EXHIBIT B - Personal Charges

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 1/1/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0167184518741 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/1/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0167184518742 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/1/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0167184518741 | Travel Delay | Travel/Lodging | $9.95 |
| 1/1/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0167184518742 | Travel Delay | Travel/Lodging | $14.90 |
| 1/2/2008 | 2008 | PAYPAL *GOODDEALS28 4029357733 CA | PayPal | Paypal | $1,032.46 |
| 1/4/2008 | 2008 | Debit Adjustment for Purchase Finance Charge SIGN & TRAVEL@ EXTENDED PAYMENT OPTION | Finance Charge | Adjustment/Fees | $38.48 |
| 1/5/2008 | 2008 | BB MCGRAWS 0281000984AUBURN WA | BB McGraws | Restaurant/Food | $279.87 |
| 1/6/2008 | 2008 | SEPHORA.COM 877-SEPHORA CA BEAUTI/FRAGR SIGN & TRAVEL@ EXTENDED PAYMENT OPTION | Sephora | Beauty/Fitness | $5.37 |
| 1/6/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | iTunes | Entertainment | $117.82 |
| 1/6/2008 | 2008 | VITAL CHOICE SEAFOOD CLISTER WA | Vital Choice Seafood | Restaurant/Food | $130.00 |
| 1/7/2008 | 2008 | CAFEPRESS.COM/HELP 0877-809-1659 CA 9257464128 Description | Cafepress.com | Grocery/Convenient Store | $30.92 |
| 1/8/2008 | 2008 | PROMOTIONAL PRODUCT/SERVING TX 972-258-3086 | Promotional Product | Home Improvement/Crafts | $600.00 |
| 1/8/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Unknown | $51.44 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $218.50 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $218.50 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $157.50 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $157.50 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $218.50 |
| 1/9/2008 | 2008 | ALASKA AIRLINES ATLANTA GA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $218.50 |
| 1/9/2008 | 2008 | EXPEDIA E-PACKAGES 800-397-3342 WA TRAVEL AGENCY | Travel Delay | Travel/Lodging | ($34.50) |
| 1/9/2008 | 2008 | EXPEDIA E-PACKAGES 800-397-3342 WA TRAVEL AGENCY | Travel Delay | Travel/Lodging | $746.67 |
| 1/9/2008 | 2008 | EXPEDIA ESR HOTELS 800-397-3342 WA TRAVEL AGENCY | Expedia | Travel/Lodging | $284.38 |
| 1/9/2008 | 2008 | EXPEDIA SYCD1VRY FE800-397-3342 WA TRAVEL AGENCY | Expedia | Travel/Lodging | $15.00 |
| 1/9/2008 | 2008 | EXPEDIA SYCD1VRY FE800-397-3342 WA TRAVEL AGENCY | Expedia | Travel/Lodging | $10.00 |
| 1/9/2008 | 2008 | NORTHWEST PROMOTION AEDMONDS WA | Expedia | Travel/Lodging | $95.00 |
| 1/11/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Unknown | $21.25 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS 9.95 | American Express | American Express | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS 9.95 | American Express | American Express | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0271028787590 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0271029450265 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0271029450265 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0271028787564 | Baggage Insurance | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0271028787557 | Travel Delay | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0271029450265 | Travel Delay | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0271028787590 | Travel Delay | Travel/Lodging | $9.95 |
| 1/11/2008 | 2008 | FRED-MEYER #0019 5AUBURN WA | Fred Meyer | Grocery/Convenient Store | $9.95 |
| 1/12/2008 | 2008 | FRED-MEYER #0019 5AUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 1/12/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $171.25 |
| 1/12/2008 | 2008 | COSTCO WHSE #0006I 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $125.28 |
| 1/13/2008 | 2008 | BMG MUSIC SERVICE 317-692-9200 IN | BMG Music Service | Entertainment | $597.28 |
| 1/17/2008 | 2008 | LUXOR STEAKHOUSE LAS VEGAS NV Arrival Date Departure Date 01/16/08 01/17/08 | Luxor Hotel Steakhouse | Restaurant/Food | $11.16 |
| 1/17/2008 | 2008 | LUXOR AURORA LAS VEGAS NV Arrival Date Departure Date 01/16/08 01/17/08 | Luxor Hotel | Travel/Lodging | $389.41 |
| 1/17/2008 | 2008 | HOUSE OF BLUES LAS VLAS VEGAS NV 7026326890 FOOD 187.43 | House of Blues Las Vega | Entertainment | $124.00 |
| 1/18/2008 | 2008 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $207.43 |
| 1/18/2008 | 2008 | RED ROBIN #163 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE 44.24 | Red Robin | Restaurant/Food | $28.09 |
| 1/19/2008 | 2008 | COSTCO WHSE #0006I 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $52.24 |
| 1/19/2008 | 2008 | BMG MUSIC SERVICE 317-692-9200 IN | BMG Music Service | Entertainment | $219.30 |
| 1/19/2008 | 2008 | FRED-MEYER #0019 5AUBURN WA | Fred Meyer | Grocery/Convenient Store | $29.76 |
| 1/20/2008 | 2008 | LUXOR BUFFET LAS VEGAS NV Arrival Date Departure Date 01/18/08 01/19/08 | Luxor Buffet | Restaurant/Food | $16.04 |
| 1/20/2008 | 2008 | BB MAGRAWS 0281000984AUBURN WA 2538045588 FOOD/BEVERAGE 29.82 | BB McGraws | Restaurant/Food | $8.15 |
| 1/20/2008 | 2008 | SALTY'S AT REDONDO 5ADES MOINES WA 206-9382236 TIP 25.00 | Salty's Restaurant | Restaurant/Food | $33.82 |
| 1/23/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | iTunes | Entertainment | $187.67 |
| 1/23/2008 | 2008 | FRED-MEYER #0019 5AUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $10.78 |
|  | 2008 |  |  |  | $83.41 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2008 | 2008 | PAYPAL *HCONRATH 4029357733 CA 4029357733 Description | PayPal | Paypal | $7.80 |
| 1/23/2008 | 2008 | PAYPAL *LEES BOOKS 4029357733 CA 4029357733 Description | PayPal | Paypal | $8.74 |
| 1/23/2008 | 2008 | PAYPAL *PAPERGALLER 4029357733 CA 4029357733 Description | PayPal | Paypal | $12.76 |
| 1/23/2008 | 2008 | PAYPAL *SWEEPEAS97 4029357733 CA | PayPal | Paypal | $20.48 |
| 1/24/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.68 |
| 1/24/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $12.99 |
| 1/24/2008 | 2008 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $13.91 |
| 1/24/2008 | 2008 | PAYPAL *QWLBRD 4029357733 CA 4029357733 Description | PayPal | Paypal | $12.44 |
| 1/26/2008 | 2008 | MARIE CALLENDERS #2FEDERAL WAY WA 1111111111 Description | Marie Callenders | Restaurant/Food | $20.54 |
| 1/27/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $50.54 |
| 1/28/2008 | 2008 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $428.25 |
| 2/2/2008 | 2008 | RUTH'S CHRIS STEAK HI AS VEGAS NV 702-248-701 1 FOOD 121.43 | Ruth's Chris Steak | Restaurant/Food | $141.43 |
| 2/3/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $54.57 |
| 2/3/2008 | 2008 | GENE JUAREZ SALON 807TACOMA WA 2534729999 | Gene Juarez | Beauty/Fitness | $60.00 |
| 2/3/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $286.02 |
| 2/3/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Wal-Mart | $95.88 |
| 2/3/2008 | 2008 | JCPENNY STORE 0232 TACOMA WA DEPARTMENT STORE | JCPenny | Men/Women's Clothing | $94.09 |
| 2/4/2008 | 2008 | FREEMAN - LAS VEGAS LAS VEGAS NV 7022631404 Description Price | Freeman Las Vegas | Travel/Lodging | $2,766.22 |
| 2/4/2008 | 2008 | LUXOR HOTEL/CASINO LAS VEGAS NV Arrival Date Departure Date 02/02/08 02/03/08 | Luxor Hotel | Travel/Lodging | $39.40 |
| 2/5/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA | Fred Meyer | Grocery/Convenient Store | $102.49 |
| 2/7/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2535915553 | Fred Meyer | Grocery/Convenient Store | $17.09 |
| 2/8/2008 | 2008 | TDI BROADWAY.COM 212-541-8457 NY TICKETING TICKET SALES | TDI Broadway.com | Entertainment | $292.01 |
| 2/9/2008 | 2008 | EMPIRE STATE BLDG OBNEW YORK NY 2127363100 | Empire State Building | Entertainment | $38.00 |
| 2/10/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $136.83 |
| 2/10/2008 | 2008 | CHARLEY O'S 80000000NEW YORK NY 2129770025 FOOD/BEVERAGE 36.55 | Charley O's | Restaurant/Food | $39.55 |
| 2/10/2008 | 2008 | KELOR REST VENTURES NEW YORK NY 7022631404 FOOD/BEVERAGE 46.20 | Kelor Rest Ventures Res | Restaurant/Food | $50.20 |
| 2/10/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/10/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/10/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY 2126387622 | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/11/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY 2126387622 | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/11/2008 | 2008 | MTA MVM*34TH STREET 212-METROCARD NY | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/11/2008 | 2008 | MTA MVM*50TH STREET 212-METROCARD NY | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/11/2008 | 2008 | HERSHEY'S TIMES SQUANEW YORK NY 7115357345 | Hershey's Times Square | Entertainment | $66.92 |
| 2/12/2008 | 2008 | Comfort Inn ManhattaNew York NY Arrival Date Departure Date 02/09/08 02/13/08 | Comfort Inn | Travel/Lodging | $1,321.52 |
| 2/13/2008 | 2008 | JR SOUND/MAILORDER MASPETH NY I&R CUSTOMER SERVICE - 80 | JR Sound | Unknown | $7.00 |
| 2/13/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $193.11 |
| 2/13/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY 2126387622 | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/14/2008 | 2008 | MTA MVM*34TH STREET/212-METROCARD NY 2126387622 | MetroCard-NY | Travel/Lodging | $7.00 |
| 2/14/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $159.95 |
| 2/14/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $121.19 |
| 2/14/2008 | 2008 | Tickco Premium SeatW Los Angeles CA DIRECT MKTG MISC | Tickco Premium | Entertainment | $287.50 |
| 2/15/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA | Fred Meyer | Grocery/Convenient Store | $99.39 |
| 2/15/2008 | 2008 | FREEMAN - LAS VEGAS LAS VEGAS NV 7022631404 | Freeman Las Vegas | Travel/Lodging | $845.60 |
| 2/16/2008 | 2008 | RAM RESTAURANT NO 3 KENT WA 253-588-1788 | Ram Restaurant & Brew | Restaurant/Food | $82.15 |
| 2/17/2008 | 2008 | BB MAGRAWS 0281000 9RAUBURN WA | BB MaGraws | Restaurant/Food | $40.93 |
| 2/20/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $59.73 |
| 2/20/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $17.94 |
| 2/22/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA Description | Fred Meyer | Grocery/Convenient Store | $162.51 |
| 2/22/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $59.73 |
| 2/23/2008 | 2008 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Discount Store | $32.64 |
| 2/24/2008 | 2008 | THE HOME DEPOT 4703 FEDERAL WAY WA | The Home Depot | Home Improvement/Crafts | $161.26 |
| 2/24/2008 | 2008 | THE HOME DEPOT 4703 FEDERAL WAY WA | The Home Depot | Home Improvement/Crafts | $61.78 |
| 2/24/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2535915553 Description | Fred Meyer | Grocery/Convenient Store | $498.74 |
| 2/24/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2535915553 | Fred Meyer | Grocery/Convenient Store | $53.65 |
| 2/25/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $75.00 |
| 2/28/2008 | 2008 | PAYPAL *SPECOUTLETS 4029357733 CA 4029357733 | PayPal | Paypal | $75.00 |
| 2/28/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Wal-Mart | $30.73 |
| 2/29/2008 | 2008 | PAYPAL | PayPal | Paypal | $75.00 |
| 2/29/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $30.73 |
| 2/29/2008 | 2008 | FRED-MEYER #0019 9FEDERAL WAY WA WHOLESALE CLUB | Fred Meyer | Grocery/Convenient Store | $80.34 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/29/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $37.61 |
| 3/1/2008 | 2008 | MACY'S - FMB FEDERAL WAY WA | Macy's | Men/Women's Clothing | ($59.90) |
| 3/1/2008 | 2008 | MACY'S - FMB FEDERAL WAY WA NAUTICA | Macy's | Men/Women's Clothing | $218.40 |
| 3/1/2008 | 2008 | SEARS ROEBUCK 1099 9FEDERAL WAY WA | Sears Roebuck | Men/Women's Clothing | $43.55 |
| 3/1/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $202.39 |
| 3/2/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.49 |
| 3/2/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.24 |
| 3/2/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.54 |
| 3/3/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.24 |
| 3/3/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $15.18 |
| 3/5/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $23.93 |
| 3/5/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $89.16 |
| 3/5/2008 | 2008 | RED-REDOUTE RETURN 800-254-2074 IN | Red Redoute Return | Adjustment/Fees | ($21.96) |
| 3/5/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $32.93 |
| 3/6/2008 | 2008 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $297.26 |
| 3/6/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $3.22 |
| 3/9/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $3.22 |
| 3/9/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $29.01 |
| 3/12/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $59.65 |
| 3/12/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $356.79 |
| 3/15/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $84.29 |
| 3/16/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $35.89 |
| 3/19/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $1.07 |
| 3/20/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $58.52 |
| 3/20/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $1.07 |
| 3/21/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $16.78 |
| 3/21/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $64.10 |
| 3/22/2008 | 2008 | AS PLACE RESTAURANTMILTON WA 2539727119 Description | A's Place Restaurant | Restaurant/Food | $33.06 |
| 3/23/2008 | 2008 | WHAT ON EARTH HUDSON OH 800-441-2242 | PayPal | Paypal | $98.29 |
| 3/23/2008 | 2008 | PAYPAL *DISCOVERY 8008899950 CA 4029357733 Description | PayPal | Paypal | $73.28 |
| 3/24/2008 | 2008 | WHAT ON EARTH HUDSON OH 800-441-2242 | PayPal | Paypal | $71.04 |
| 3/24/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $485.90 |
| 3/26/2008 | 2008 | 76 / CIRCLE K 611086MILTON WA 76 / CIRCLE K | 76 Circle K | Gas/Auto | $21.56 |
| 3/26/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA | Fred Meyer | Grocery/Convenient Store | $41.03 |
| 3/27/2008 | 2008 | AS PLACE RESTAURANTMILTON WA | A's Place Restaurant | Restaurant/Food | |
| 3/29/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | |
| 3/29/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | |
| 3/29/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | |
| 3/29/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | |
| 3/30/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | |
| 3/30/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description FOOD&RX/ELECTRO/HOM | Fred Meyer | Grocery/Convenient Store | |
| 4/4/2008 | 2008 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Men/Women's Clothing | $796.16 |
| 4/4/2008 | 2008 | NORDSTROM S 0035 TUKWILA WA DEPARTMENT STORE Description MN DRESS/CSL SH | Nordstrom | Men/Women's Clothing | $82.34 |
| 4/4/2008 | 2008 | COSTCO WHSE #00095 9TACOMA WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $51.97 |
| 4/5/2008 | 2008 | WILCO #932 WINNSBORO SC GAS STATION Quantity 12 Description FUEL | Wilco Gas Station | Gas/Auto | $320.24 |
| 4/5/2008 | 2008 | WAL-MART 0396 ANDERSON NORT SC GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $180.15 |
| 4/5/2008 | 2008 | Hilton Garden Inn ANANDERSON SC Anm/l Date Departure Date 04/07/08 04/07/08 00000000 | Hilton Garden Inn | Travel/Lodging | $39.13 |
| 4/5/2008 | 2008 | Hilton Garden Inn ANANDERSON SC Arrival Date Departure Date o4/o7/08 04/07/08 00000000 | Hilton Garden Inn | Travel/Lodging | $122.36 |
| 4/5/2008 | 2008 | DELTA ONBOARD & ATLANTA GA 000000 ORD /REQ REQUESTER NAME ITI PURCHASE :UP1 5.00000;QTY 1 IT2 :UP1 0.000 Delta Airlines | Delta Airlines | Travel/Lodging | $118.87 |
| 4/6/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $97.90 |
| 4/7/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description FOOD&RX/HOME | Fred Meyer | Grocery/Convenient Store | $5.00 |
| 4/7/2008 | 2008 | Wild Dunes Resort Loisle of Palms SC Arrival Date Departure Date 04/07/08 04/09/08 000000000 LODGING | Wild Dunes Resort | Travel/Lodging | $311.36 |
| 4/7/2008 | 2008 | Wild Dunes Resort Loisle of Palms SC Arrival Date Departure Date 04/07/08 04/09/08 000000000 LODGING | Wild Dunes Resort | Travel/Lodging | $309.02 |
| 4/9/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.80 |
| 4/9/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description FOOD&RX/HOME | Fred Meyer | Grocery/Convenient Store | $21.76 |
| 4/9/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.16 |
| 4/10/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.91 |
| 4/11/2008 | 2008 | CHEVRON AAMIR VAJORAFEDERAL WAY WA 0000000000 Description FUEL/MISCELLANEOUS Price 5.27 | Chevron | Gas/Auto | $54.47 |
| 4/11/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315555 Description | Fred Meyer | Grocery/Convenient Store | $5.27 |
| 4/11/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $60.54 |
| 4/12/2008 | 2008 | LINENSNTHINGS #0490 FEDERAL WAY WA 1566 980035 Clothing & Accessories | Linens n Things | Men/Women's Clothing | $200.47 |
| 4/13/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.61 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/12/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $312.44 |
| 4/13/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $147.42 |
| 4/13/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $96.84 |
| 4/14/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $96.90 |
| 4/14/2008 | 2008 | ALLERGY SOLUTIONS, GLEN MILLS PA 4848400563 Description GENERAL_MERCHANDISE Price 99.90 | Allergy Solutions | Medical | $21.64 |
| 4/15/2008 | 2008 | Wild Dunes Resort Lslile of Palms SC Arrival Date Departure Date 04/07/08 04/09/08 000000000 LODGING | Wild Dunes Resort | Travel/Lodging | $431.58 |
| 4/18/2008 | 2008 | JCPENNEY CATLG 9826.800-.221 -5898 NV CATALOG MERCHANDISE Description CATALOG SALES | JCPenny | Men's/Women's Clothing | $7.55 |
| 4/18/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.10 |
| 4/18/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.53 |
| 4/18/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $26.83 |
| 4/18/2008 | 2008 | ATHENS PIZZA AND PASABURN WA ATHENS PIZZA AND PASABUR | Athen's Pizza and Pasta | Restaurant/Food | $6.51 |
| 4/17/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $31.49 |
| 4/20/2008 | 2008 | PAYPAL *MARISA ROTH 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | PayPal | $5,880.10 |
| 4/20/2008 | 2008 | ASIANA AIRLINES PHOENIX AZ ASIANA AIRLINES From; SEATTLE WA To: NOT AVAILABLE PUSAN KOREA CHEIU RI Asiana Airlines | Asiana Airlines | Travel/Lodging | $283.10 |
| 4/20/2008 | 2008 | ASIANA AIRLINES PHOENIX AZ ASIANA AIRLINES From; SEATTLE WA To: NOT AVAILABLE PUSAN KOREA CHEIU RI Asiana Airlines | Asiana Airlines | Travel/Lodging | $790.60 |
| 4/20/2008 | 2008 | ASIANA AIRLINES PHOENIX AZ ASIANA AIRLINES Routing Details Not Available Ticket Number: 9887131032225 Date of Dt Asiana Airlines | Asiana Airlines | Travel/Lodging | $790.60 |
| 4/20/2008 | 2008 | ASIANA AIRLINES PHOENIX AZ ASIANA AIRLINES Routing Details Not Available Ticket Number: 9887131032225 Date of Dt Asiana Airlines | Asiana Airlines | Travel/Lodging | $629.40 |
| 4/20/2008 | 2008 | ASIANA AIRLINES PHOENIX AZ ASIANA AIRLINES Routing Details Not Available Ticket Number: 16071 Cathay Pacific Airline | Cathay Pacific Airway | Travel/Lodging | $629.40 |
| 4/20/2008 | 2008 | CATHAY PACIFIC AIRWAYPHOENIX AZ CATHAY PACIFIC AIRWAYS From:HONG KONG B C C To: Ticket Number 16071 Cathay Pacific Airway | Cathay Pacific Airway | Travel/Lodging | $67.13 |
| 4/20/2008 | 2008 | CATHAY PACIFIC AIRWAYPHOENIX AZ CATHAY PACIFIC AIRWAYS From:HONG KONG B C C To: Ticket Number 16071 Cathay Pacific Airway | Cathay Pacific Airway | Travel/Lodging | $63.15 |
| 4/22/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $56.16 |
| 4/22/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 160713103222340 | Baggage Insurance | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 160713103222351 | Baggage Insurance | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 160713103222351 | Baggage Insurance | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 9887131029895 | Baggage Insurance | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 9887131029895 | Baggage Insurance | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 9887131029910 | Travel Delay | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 16071310322551 | Travel Delay | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 9887131029895 | Travel Delay | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 9887131032326 | Travel Delay | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 9887131032330 | Travel Delay | Travel/Lodging | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS HOME INSURANCE | Home Insurance | Home Improvement/Crafts | $9.95 |
| 4/22/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS INSURANCE | Insurance | Home Improvement/Crafts | $9.95 |
| 4/24/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $16.27 |
| 4/24/2008 | 2008 | FRED-MEYER #0019 SAUBURN WA 2539315553 Description FOOD&EXCH/HOME/APP | Fred Meyer | Grocery/Convenient Store | $72.96 |
| 4/24/2008 | 2008 | PAYPAL *KITTY PIPER 4029357733 CA 4029357733 Description FOOD&EXCH/HOME.S | PayPal | PayPal | $56.94 |
| 4/24/2008 | 2008 | AIR TKT SERVICE FEE ISSUED BY AMEX PRINKGENE TKT# 98871310293 91 ROC No. 7131029391 | Air Ticket Fee | Air Ticket Fee | $39.00 |
| 4/25/2008 | 2008 | AIR TKT SERVICE FEE ISSUED BY AMEX HANSENROSS B TKT# 98871310293 89 ROC No. 7131029389 | Air Ticket Fee | Air Ticket Fee | $39.00 |
| 4/25/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA WHOLESALE CLUB | Wal-Mart | Grocery/Convenient Store | $143.91 |
| 4/26/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description HOME MERCHANDISE | Fred Meyer | Grocery/Convenient Store | $499.67 |
| 4/27/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $52.82 |
| 4/28/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $100.36 |
| 4/28/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $21.91 |
| 5/1/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 5/1/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.97 |
| 5/22/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.20 |
| 5/3/2008 | 2008 | JCPENNEY STORE 0696 SEATTLE WA DEPARTMENT STORE Description LEATHER GOODS MEN'S ACCESSORY BELT/S\JCPenny | JCPenny | Men's/Women's Clothing | $156.33 |
| 5/3/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.99 |
| 5/3/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.97 |
| 5/3/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $42.81 |
| 5/3/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.73 |
| 5/3/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $493.21 |
| 5/4/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $52.14 |
| 5/4/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $1,930.35 |
| 5/4/2008 | 2008 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Target | $33.76 |
| 5/5/2008 | 2008 | BB MAGRAWS 02810009SAUBURN WA | BB Macgraws | Grocery/Convenient Store | $51.72 |

B-6
Case 16-01217-CMA   Doc 23-2   Filed 12/23/16   Ent. 12/23/16 11:24:01   Pg. 6 of 207

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/7/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393155553 Description FOOD&EXHOME | Fred Meyer | Grocery/Convenient Store | $26.75 |
| 5/7/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393155553 Description FOOD&EXHOME | Fred Meyer | Grocery/Convenient Store | $74.97 |
| 5/7/2008 | 2008 | PAYPAL *DONNASMAIL 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Men's Women's Clothing | $8.49 |
| 5/8/2008 | 2008 | BERGMAN LUGGAGE #36 TACOMA WA 2534755596 Description SHOE STORE Price 500.46 | Bergman Luggage | Men's Women's Clothing | $500.46 |
| 5/8/2008 | 2008 | BERGMAN LUGGAGE #36 TACOMA WA 2534755596 Description SHOE STORE Price | Bergman Luggage | Men's Women's Clothing | $277.44 |
| 5/9/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's Women's Clothing | $2.15 |
| 5/9/2008 | 2008 | ITUNES MUSIC STORE1 AUSTIN TX iTunes Music Store | Itunes | Entertainment | $32.18 |
| 5/9/2008 | 2008 | SAFEWAY STORE 1294KENT WA GROCERY STORE | Safeway | Grocery/Convenient Store | $167.00 |
| 5/9/2008 | 2008 | BERGMAN LUGGAGE #36 TACOMA WA 2534755596 Description SHOE STORE Price 167.00 | Bergman Luggage | Men's Women's Clothing | $320.96 |
| 5/9/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description FACONNABLE SPT | Nordstrom | Men's Women's Clothing | $99.35 |
| 5/10/2008 | 2008 | WA-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $53.62 |
| 5/10/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $276.77 |
| 5/11/2008 | 2008 | JCPENNEY STORE 0696 SEATTLE WA DEPARTMENT STORE Description JWSPORT/R PICONE CASUAL HOSIERY CRAZY JCPenny | JCPenny | Men's Women's Clothing | $110.00 |
| 5/11/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $815.70 |
| 5/12/2008 | 2008 | LIFELOCK, INC TEMPE AZ BUSINESS SERVICE | LifeLock | Identity Theft Protection | $94.68 |
| 5/12/2008 | 2008 | Paradise Hotel PusanBOOSAN' LODGING 832.500 **South Korean Wons | Paradise Hotel | Travel/Lodging | $94.72 |
| 5/13/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $59.64 |
| 5/14/2008 | 2008 | PETES TOWING SERVICESDES MOINES WA 2068788400 Description TOWING SERVICE Price 94.72 | Pete's Towing | Gas/Auto | $33.72 |
| 5/15/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.76 |
| 5/15/2008 | 2008 | PETSMART1 1106 FEDERAL WAY WA PetSmart 1-800-738-1385 x | PetSmart | Pet/Vet | $13.99 |
| 5/15/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393155553 Description FOOD&EXHOME | Fred Meyer | Grocery/Convenient Store | $19.11 |
| 5/15/2008 | 2008 | PAYPAL *KAYN6KUDS 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Paypal | $16.29 |
| 5/17/2008 | 2008 | PAYPAL *CATSAWAYTRE 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Paypal | $679.81 |
| 5/17/2008 | 2008 | HANCOOKOJPYEOGONGSADAIHEON 196.600 EQUIPMENT RENTAL. "South Korean Wons | Equipment Rental | Equipment Rental | $273.68 |
| 5/17/2008 | 2008 | PAYPAL *CATSAWAYTRE 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Paypal | $62.53 |
| 5/18/2008 | 2008 | Paradise Hotel PusanBOOSAN 693.803 LODGING "South Korean Wons | Paradise Hotel | Travel/Lodging | $605.85 |
| 5/18/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $854.80 |
| 5/18/2008 | 2008 | outback steak SEOUL 63.800 RESTAURANT "South Korean Wons | Outback | Restaurant/Food | $24.51 |
| 5/19/2008 | 2008 | KAL Hotel SEOGUIPO 620.850 LODGING "South Korean Wons | Kal Hotel | Travel/Lodging | $18.14 |
| 5/19/2008 | 2008 | Marriot Executive ApaSEOUL 873530 LODGING "South Korean Wons | Marriott Hotel | Travel/Lodging | $75.18 |
| 5/19/2008 | 2008 | BASS COMPANY 471 003AUBURN WA FAMILY CLOTHING Description SERVICE(NOT E | Bass Company | Unknown | $13.50 |
| 5/19/2008 | 2008 | CAFEPRESS.COM SAN MATEO CA 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $29.99 |
| 5/20/2008 | 2008 | FAMOUS FOOTWEAR #142FEDERAL WAY WA SHOE STORE Description SHOE STORE | Famous Footwear | Men's Women's Clothing | $59.95 |
| 5/20/2008 | 2008 | PAYPAL *CAPTAINNOOK 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Paypal | $16.97 |
| 5/20/2008 | 2008 | PAYPAL *R1ACHEL 4029357733 CA 4029357733 Description PROFESSIONAL S | PayPal | Paypal | $21.86 |
| 5/21/2008 | 2008 | outback steak SEOUL 61.490 "South Korean Wons RESTAURANT "HK | Outback | Restaurant/Food | $94.86 |
| 5/22/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $95.01 |
| 5/22/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.53 |
| 5/22/2008 | 2008 | CHEVRON AAMIR YAHORAFEDERAL WAY WA 0000000000 Description FUEL/MISCELLANEOUS Price 94.86 | Chevron | Gas/Auto | $669.39 |
| 5/22/2008 | 2008 | YUNG KEE RESTAURANT HONG KONG | Yung Kee Restaurant | Restaurant/Food | $3.24 |
| 5/23/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG | Royal Pacific Hotel & T... | Travel/Lodging | $53.63 |
| 5/23/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG | Royal Pacific Hotel & T... | Travel/Lodging | $126.81 |
| 5/23/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG | Royal Pacific Hotel & T... | Travel/Lodging | $93.51 |
| 5/23/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393155553 Description FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $68.26 |
| 5/24/2008 | 2008 | QUICK2YOU 27240003311SCOTTSVILLE NY QUICK2YOU SCOTT | Quick2You | Unknown | $291.32 |
| 5/24/2008 | 2008 | MEI JIA HOTEL ZHONGSHAN CHINA "CH | Mei Jia Hotel | Travel/Lodging | $36.90 |
| 5/24/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG | Royal Pacific Hotel & T... | Travel/Lodging | $650.06 |
| 5/24/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393155553 Description FOOD&EXHOME /APP | Fred Meyer | Grocery/Convenient Store | $197.57 |
| 5/25/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG | Royal Pacific Hotel & T... | Travel/Lodging | $9.07 |
| 5/26/2008 | 2008 | ROYAL PACIFIC HOTEL & TOWERS HONG KONG "HK | Royal Pacific Hotel & T... | Travel/Lodging | $425.91 |
| 5/28/2008 | 2008 | JIMMY'S KITCHEN LTD | Jimmy's Kitchen LTD | Restaurant/Food | $43.86 |
| 5/28/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 25393155553 Description FOOD&EX/HOME /APP | Fred Meyer | Grocery/Convenient Store | $219.94 |
| 5/28/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $181.09 |
| 5/29/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $110.25 |
| 5/31/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 25393155553 Description | Fred Meyer | Grocery/Convenient Store | $85.00 |

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 6/1/2008 | AMAZON COM AMZN COM/BILL WA MERCHANDISE | Amazon | Entertainment | $10.89 |
| 6/1/2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $15.12 |
| 6/1/2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $98.10 |
| 6/5/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.80 |
| 6/5/2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Fred Meyer | Grocery/Convenient Store | $26.65 |
| 6/7/2008 | FRED-MEYER #0111 OOOFEDERAL WAY WA | Fred Meyer | Grocery/Convenient Store | $70.56 |
| 6/7/2008 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Unknown | $170.87 |
| 6/7/2008 | PAYPAL *WEROCKNROLL_402957733 CA | PayPal | Paypal | $10.50 |
| 6/8/2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $124.33 |
| 6/8/2008 | NW WOODWORKING GALLESEATTLE WA | NW Woodworking Galle | Unknown | $57.77 |
| 6/8/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.99 |
| 6/9/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.99 |
| 6/9/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.47 |
| 6/9/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.56 |
| 6/9/2008 | TIME FOR ME 888-249-9513 OH HEALTH | Time for Me | Unknown | $107.95 |
| 6/10/2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $80.92 |
| 6/10/2008 | WAL-MART 3794 FEDERAL WAY WA WHOLESALE CLUB | Wal-Mart | Costco/Sam's Club | $45.37 |
| 6/10/2008 | JIMMY MAC'S ROADHOUSEFEDERAL WAY WA 2538746000 FOOD/BEVERAGE 47.18 | Jimmy Mac's Roadhouse | Restaurant/Food | $52.18 |
| 6/10/2008 | CAFEPRESSCOM SAN MATEO CA 877-809-1659 | Cafepress.com | Grocery/Convenient Store | $74.99 |
| 6/11/2008 | HD HOTSPURS HD HOTSPENT WA | HD Hotspurs | Home Improvement/Crafts | $87.70 |
| 6/12/2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Unknown | $23.75 |
| 6/12/2008 | BB MAGRAWS 0281000984AUBURN WA 2538045588 FOOD/BEVERAGE 46.33 | BB MacGraws | Grocery/Convenient Store | $51.33 |
| 6/12/2008 | SALTY'S AT REDONDO S ADES MOINES WA 206-9382256 TIP 25.00 | Salty's Restaurant | Restaurant/Food | $344.83 |
| 6/14/2008 | SAFEWAY STORE 3545MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $68.80 |
| 6/15/2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $560.30 |
| 6/15/2008 | CHEVRON AAMIR YAHORAFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $20.72 |
| 6/17/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.28 |
| 6/17/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.48 |
| 6/17/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.95 |
| 6/17/2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $37.35 |
| 6/18/2008 | PAYPAL *4JB COM 402957733 CA 4029357733 Description | PayPal | Paypal | $32.50 |
| 6/20/2008 | SAFEWAY STORE 3540DES MOINES WA GROCERY STORE | Safeway | Grocery/Convenient Store | $68.62 |
| 6/20/2008 | PAYPAL *5HARSTOOL.CO 4029357733 CA | PayPal | Paypal | $433.22 |
| 6/21/2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $89.49 |
| 6/22/2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $365.18 |
| 6/24/2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $33.57 |
| 6/28/2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $110.20 |
| 6/29/2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $226.99 |
| 7/1/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.48 |
| 7/1/2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $7.62 |
| 7/1/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.77 |
| 7/1/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.97 |
| 7/1/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.33 |
| 7/1/2008 | FRED-MEYER #0019 OOOAUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $15.48 |
| 7/2/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.04 |
| 7/2/2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $35.40 |
| 7/4/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.29 |
| 7/4/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.84 |
| 7/4/2008 | FRED-MEYER #0019 OOOAUBURN WA 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $178.17 |
| 7/5/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.04 |
| 7/6/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.91 |
| 7/6/2008 | AMZ*AMAZON PAYMENTS AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.59 |
| 7/6/2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $377.79 |
| 7/6/2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $124.13 |

B-7

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/6/2008 | 2008 | 6PM.COM 888-676-2660 NY FOOTWEAR | NY Footwear | Men's/Women's Clothing | $59.27 |
| 7/7/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $62.42 |
| 7/8/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $23.84 |
| 7/10/2008 | 2008 | WSDOT GOOD TO GO OLYMPIA WA TOLL & BRIDGE FEE | WSDOT | Gas/Auto | $60.00 |
| 7/10/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $31.58 |
| 7/11/2008 | 2008 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $32.43 |
| 7/13/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $177.05 |
| 7/13/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $62.85 |
| 7/13/2008 | 2008 | PAYPAL *JONANDSUSAN 4029357733 CA 4029357733 Description | PayPal | Paypal | $57.46 |
| 7/13/2008 | 2008 | PAYPAL *SINO74 4029357733 CA 4029357733 Description | PayPal | Paypal | $37.50 |
| 7/14/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA Description | Amazon | Paypal | $11.96 |
| 7/15/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $48.45 |
| 7/18/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $8.71 |
| 7/19/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $217.41 |
| 7/19/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $103.16 |
| 7/19/2008 | 2008 | BED BATH & BEYOND 83 AUBURN WA MISC HOME FURNISHINGS | Bed Bath & Beyond | Home Improvement/Crafts | $167.19 |
| 7/19/2008 | 2008 | PAYPAL *TD COM 4029357733 CA | PayPal | Paypal | $115.98 |
| 7/20/2008 | 2008 | PAYPAL *SHOPFACTORY 4029357733 CA | PayPal | Paypal | $437.31 |
| 7/20/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $45.84 |
| 7/20/2008 | 2008 | PAYPAL *LANART 4029357733 CA 4029357733 Description | PayPal | Paypal | $34.99 |
| 7/24/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $195.62 |
| 7/24/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $81.60 |
| 7/24/2008 | 2008 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $201.90 |
| 7/25/2008 | 2008 | PAYPAL 4029357733 CA 4029357733 Description | PayPal | Paypal | $119.85 |
| 7/25/2008 | 2008 | BARE NECESSITIES 877-728-9272 NJ CLOTHING | Bare Necessities | Unknown | $77.00 |
| 7/26/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $52.17 |
| 7/26/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $92.84 |
| 7/27/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $84.68 |
| 7/27/2008 | 2008 | JCPENNEY STORE 0232 TACOMA WA DEPARTMENT STORE Description | JCPenny | Men's/Women's Clothing | $137.19 |
| 7/27/2008 | 2008 | JCPENNEY STORE 0232 TACOMA WA DEPARTMENT STORE Description | JCPenny | Men's/Women's Clothing | $137.95 |
| 7/28/2008 | 2008 | GRASSHOPPERS.COM 800-848-1292 MA 9990000000 | Grasshoppers.com | Unknown | $872.00 |
| 7/29/2008 | 2008 | A SMALL ANIMAL HOSP FEDERAL WAY WA 2538742346 Description Price | A Small Animal Hospital | Pet/Vet | $43.32 |
| 7/29/2008 | 2008 | APPLEBEES 1151 APPLEGREEN BAY WI 920-4990095 TIP 5.00 | Applebee's | Restaurant/Food | $43.68 |
| 7/29/2008 | 2008 | OLIVE GARDEN #1101 0VERNON HILLS IL 8478160293 FOOD/BEVERAGE 38.68 | Olive Garden | Restaurant/Food | $132.53 |
| 7/30/2008 | 2008 | GAYLOD OPRYLAND RESNASHVILLE TN Arrival Date Departure Date 07/29/08 07/30/08 | Gaylord National | Travel/Lodging | $26.46 |
| 7/30/2008 | 2008 | SHERATON HOTEL MILWABROOKFIELD WI Arrival Date Departure Date 07/28/08 07/29/08 | Sheraton Hotel | Travel/Lodging | $176.64 |
| 7/31/2008 | 2008 | Homewood Suites LincLincolnshire IL Arrival Date Departure Date 07/29/08 07/30/08 | Homewood Suites | Travel/Lodging | $305.61 |
| 7/31/2008 | 2008 | Homewood Suites LincLincolnshire IL Arrival Date Departure Date 07/29/08 07/30/08 | Homewood Suites | Travel/Lodging | $91.97 |
| 8/1/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $5.48 |
| 8/1/2008 | 2008 | GAYLORD OPRYLAND HTLNASHVILLE TN Arrival Date Departure Date 07/30/08 08/01/08 | Gaylord National | Travel/Lodging | $91.14 |
| 8/1/2008 | 2008 | PUBLIC STORAGE 08250FEDERAL WAY WA | Public Storage | Public Storage | $92.00 |
| 8/2/2008 | 2008 | GAYLORD OPRYLAND HTLNASHVILLE TN Arrival Date Departure Date 07/3o/08 08/02/08 | Gaylord National | Travel/Lodging | $60.00 |
| 8/2/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $407.66 |
| 8/3/2008 | 2008 | LOWES AUBURN WA HOME IMPROVEMENT ROC No. 0367061897 | Lowes Home Improvem | Home Improvement/Crafts | $139.90 |
| 8/3/2008 | 2008 | PAYPAL *BABA677 4029357733 CA PROFESSIONAL S | PayPal | Paypal | $5.48 |
| 8/4/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $44.97 |
| 8/4/2008 | 2008 | PAYPAL *VITACOST 4029357733 CA 4029357733 Description GENERAL | PayPal | Paypal | $4.15 |
| 8/5/2008 | 2008 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $71.13 |
| 8/7/2008 | 2008 | PAYPAL *MARTIN2001 4029357733 CA PRINTS | PayPal | Paypal | $7.80 |
| 8/7/2008 | 2008 | CLAIM JUMPER #26 00 ITUKWILA WA 2065755918 Description FOOD/BEVERAGE | Claim Jumper | Restaurant/Food | $16.07 |
| 8/8/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 2539315555 FOOD&RX/HOME | Fred Meyer | Grocery/Convenient Store | $60.68 |
| 8/9/2008 | 2008 | SAFEWAY STORE 118 6DES MOINES WA GROCERY STORE | Safeway | Grocery/Convenient Store | $56.15 |
| 8/9/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $35.87 |
| 8/9/2008 | 2008 | SALTY'S AT REDONDO 5A DES MOINES WA 206-9382236 TIP 25.00 | Salty's Restaurant | Restaurant/Food | $174.30 |
| 8/10/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $322.24 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 8/10/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description HOME MERCHANDISE | Fred Meyer | Grocery/Convenient Store | $27.22 |
| 8/10/2008 | 2008 | RED ROBIN #161 TACOMA WA RESTAURANT FOOD/BEVERAGE 26.19 | Red Robin | Restaurant/Food | $30.19 |
| 8/16/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Grocery/Sam's Club | $557.21 |
| 8/16/2008 | 2008 | FRED-MEYER #0111 000FEDERAL WAY WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $104.63 |
| 8/16/2008 | 2008 | LINENSNTHINGS #0490 2539414300 8048 98003 | Linens n Things | Man/Women's Clothing | $72.43 |
| 8/18/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $21.69 |
| 8/20/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.55 |
| 8/20/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $97.13 |
| 8/23/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.93 |
| 8/23/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Grocery/Sam's Club | $483.63 |
| 8/24/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $3.22 |
| 8/24/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA Description FOOD&RXHOME | Amazon | Amazon | $47.86 |
| 8/24/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 2539315553 Description FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $8.99 |
| 8/26/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.98 |
| 8/26/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $125.06 |
| 8/26/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $33.85 |
| 8/29/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $42.50 |
| 8/30/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $3.92 |
| 8/30/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.37 |
| 8/30/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.97 |
| 8/30/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.95 |
| 8/30/2008 | 2008 | PAYPAL *RUDIE84 4029357733 CA 4029357733 Description PROFESSIONAL $ | PayPal | PayPal | $3.22 |
| 8/31/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $14.73 |
| 8/31/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $48.50 |
| 8/31/2008 | 2008 | PAYPAL *WHISPWILLOW 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $17.39 |
| 9/1/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.21 |
| 9/1/2008 | 2008 | CHEVRON AAMIR VAHORAFEDERAL WAY WA 0000000000 Description Price FUEL/MISCELLANEOUS | Chevron | Gas/Auto | $104.44 |
| 9/1/2008 | 2008 | TGT*TARGET.COM TARGET.COM GENERALMERCH | Target | Grocery/Convenient Store | $96.72 |
| 9/2/2008 | 2008 | CAFEPRESS.COM SAN MATEO CA | Cafepress.com | Home Improvement/Crafts | $92.00 |
| 9/2/2008 | 2008 | PUBLIC STORAGE 08250FEDERAL WAY WA MOTOR FREIGHT | Public Storage | Public Storage | ($1.09) |
| 9/3/2008 | 2008 | AMAZONCOM AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $10.81 |
| 9/3/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $37.01 |
| 9/3/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA GOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $78.26 |
| 9/4/2008 | 2008 | QVC 800 367 9444 WESWEST CHESTER PA 34163508202 | QVC | Man/Women's Clothing | $37.01 |
| 9/4/2008 | 2008 | QVC 800 367 9444 WESWEST CHESTER PA 34163508202 | QVC | Man/Women's Clothing | $34.30 |
| 9/6/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $11.39 |
| 9/6/2008 | 2008 | FRED-MEYER #0265 OOPLYALLIP WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $226.64 |
| 9/7/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Grocery/Sam's Club | $337.03 |
| 9/7/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA FOOD&RXHOME | Fred Meyer | Grocery/Convenient Store | $46.45 |
| 9/7/2008 | 2008 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $62.43 |
| 9/9/2008 | 2008 | PAYPAL *RIVERARM42 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $2.25 |
| 9/9/2008 | 2008 | RED ROBIN 414 0128 WEST VALLEY CUT FOOD /BEVERAGE | Red Robin | Restaurant/Food | $46.14 |
| 9/9/2008 | 2008 | NATIONAL CAR RENTAL SALT LAKE CITY UT Location Date Rental; SALT LAKE CITY UT 08/09/09 Agreement Number: 816d National Car Rental | Premium Car Rental Pro | Travel/Lodging | $112.42 |
| 9/9/2008 | 2008 | SEATTLE-TACOMA INTL SEATTLE WA 2067283089 Description Price PARKING FEES 26.00 | Seatac Airport | Travel/Lodging | $26.00 |
| 9/10/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.86 |
| 9/10/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.60 |
| 9/10/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.43 |
| 9/10/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.90 |
| 9/10/2008 | 2008 | PAYPAL *STOREFEEDBA 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $11.98 |
| 9/10/2008 | 2008 | PAYPAL *WORKINGMOM09 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $12.45 |
| 9/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA NO. | PayPal | PayPal | $19.95 |
| 9/11/2008 | 2008 | PAYPAL *BRINNICK 4029357733 CA 4029357733 Description PROFESSIONAL $ | PayPal | PayPal | $30.99 |
| 9/12/2008 | 2008 | PAYPAL *A BRUNNER 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $5.97 |
| 9/12/2008 | 2008 | PAYPAL *HOMECOMFORT 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $12.45 |
| 9/12/2008 | 2008 | PAYPAL *MELMETHCON 4029357733 CA 4029357733 Description PROFESSIONAL $ | PayPal | PayPal | $30.41 |
| 9/12/2008 | 2008 | PAYPAL *MISSIONFISH 4029357733 CA 4029357733 Description PROFESSIONAL $ | PayPal | PayPal | $29.51 |
| 9/12/2008 | 2008 | PAYPAL *MISSIONFISH 4029357733 CA 4029357733 Description PROFESSIONAL $ | PayPal | PayPal | $1.00 |

B-9

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/13/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $14.18 |
| 9/13/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD&RX#HOME | Fred Meyer | Grocery/Convenient Store | $70.26 |
| 9/13/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA FOOD&RX/HOME | Fred Meyer | Grocery/Convenient Store | $27.19 |
| 9/13/2008 | 2008 | CI SHENANIGANS CHOPITACOMA WA | CI Shenanigans | Restaurant/Food | $170.79 |
| 9/14/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $317.56 |
| 9/14/2008 | 2008 | PAYPAL *DIANEDEVIVO 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $6.99 |
| 9/14/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD&RX#HOME | Fred Meyer | Grocery/Convenient Store | $117.72 |
| 9/15/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.01 |
| 9/16/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD&RX#HOME | Fred Meyer | Grocery/Convenient Store | $24.42 |
| 9/16/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $48.60 |
| 9/16/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $14.57 |
| 9/17/2008 | 2008 | PAYPAL *BUGGY STUFF 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $36.75 |
| 9/17/2008 | 2008 | OUTBACK STEAKHOUSE I COEUR D ALENE ID 208-666-1500 | Outback | Restaurant/Food | $98.86 |
| 9/18/2008 | 2008 | PUBLIC BROADCASTING 800-531-4PBS PA | Public Broadcasting | Unknown | $40.32 |
| 9/18/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.05 |
| 9/18/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $367.62 |
| 9/20/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description JEWELRY/ACCESSORIES | Fred Meyer | Grocery/Convenient Store | $245.25 |
| 9/20/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD&RX#HOME | Fred Meyer | Grocery/Convenient Store | $78.71 |
| 9/20/2008 | 2008 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $191.92 |
| 9/20/2008 | 2008 | NW WOODWORKING GALLESEATTLE WA 2066250342 | NW Woodworking Galle | Unknown | $197.29 |
| 9/20/2008 | 2008 | SILVER CAPITAL ARTS*WALLACE ID GIFTS/NOVELTY | Silver Capital Arts | Travel/Lodging | $320.60 |
| 9/20/2008 | 2008 | COURTYARD IL4 SPOKANE WA Amr3I Date Departure Date 09/20/08 09/21/08 | Courtyard | Travel/Lodging | $159.88 |
| 9/21/2008 | 2008 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $79.38 |
| 9/22/2008 | 2008 | PAYPAL *ARMARCO 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $5.70 |
| 9/22/2008 | 2008 | ITUNES MUSIC STORE I AUSTIN TX iTunes Music Store | Itunes | Entertainment | $4.85 |
| 9/24/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD AND DRUGS | Fred Meyer | Grocery/Convenient Store | $43.00 |
| 9/24/2008 | 2008 | JIMMY MACS ROADHOUSEFEDERAL WAY WA 2538746000 FOOD/BEVERAGE 70.28 | Jimmy Mac's Roadhouse | Restaurant/Food | $80.28 |
| 9/25/2008 | 2008 | CHIC SHAPER FAIRFIELD NJ 973-439-9035 | Chic Shaper | Beauty/Fitness | $59.96 |
| 9/28/2008 | 2008 | BATH & BODY WORKS 5STACOMA WA 253-474-0215 | Bath & Body Works | Beauty/Fitness | $32.64 |
| 9/28/2008 | 2008 | GENE JUAREZ SALON 05TACOMA WA HEALTH AND BEAUTY S | Gene Juarez | Beauty/Fitness | $50.00 |
| 9/28/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $696.78 |
| 9/28/2008 | 2008 | CHEVRON AAMIR VAHORAFEDERAL WAY WA 0000000000 Description Price FUEL/MISCELLANEOUS | Chevron | Gas/Auto | $5.74 |
| 9/28/2008 | 2008 | SAFEWAY STORE 3544MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $23.47 |
| 9/29/2008 | 2008 | PAYPAL *4JB COM 4029357733 CA PROFESSIONAL $ | PayPal | PayPal | $32.30 |
| 9/30/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description FOOD&RX#HOME | Fred Meyer | Grocery/Convenient Store | $105.13 |
| 9/30/2008 | 2008 | Membership Renewal Fee | Membership Renewal Fe | Entertainment | $450.00 |
| 10/2/2008 | 2008 | PUBLIC STORAGE 08250FEDERAL WAY WA 8005670759 Description | Public Storage | Public Storage | $92.00 |
| 10/2/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $85.55 |
| 10/3/2008 | 2008 | AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.97 |
| 10/4/2008 | 2008 | AMAZON PAYMENTS AMZN.COM/BILL WA 2538359519 Description | Amazon | Amazon | $42.89 |
| 10/4/2008 | 2008 | BARNES & NOBLE 2706 FEDERAL WAY WA BOOK STORE | Barnes & Noble | Entertainment | $28.39 |
| 10/4/2008 | 2008 | HALLMARK CREATIONS #FEDERAL WAY WA 2538359519 Description | Hallmark Creations | Gifts | $487.61 |
| 10/5/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $19.00 |
| 10/5/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $54.67 |
| 10/5/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $3.22 |
| 10/7/2008 | 2008 | ITUNES MUSIC STORE I AUSTIN TX iTunes Music Store | Itunes | Entertainment | $20.28 |
| 10/10/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $7.59 |
| 10/11/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $40.21 |
| 10/11/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.98 |
| 10/11/2008 | 2008 | BARNES & NOBLE 2706 FEDERAL WAY WA BOOK STORE | Barnes & Noble | Entertainment | $80.86 |
| 10/11/2008 | 2008 | TOP FOOD AND DRUG 54FEDERAL WAY WA | Top Food and Drug | Grocery/Convenient Store | $367.64 |
| 10/12/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $19.26 |
| 10/12/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 10/12/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $210.87 |
| 10/12/2008 | 2008 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $8.05 |
| 10/13/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA 2559315553 Description | Fred Meyer | Grocery/Convenient Store | $8.05 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/17/2008 | 2008 | PAYPAL *LIKESTICKE SAN JOSE CA 402-935-7733 | PayPal | Paypal | $24.90 |
| 10/17/2008 | 2008 | PAYPAL *ROADIECA SAN JOSE CA | PayPal | Paypal | $5.74 |
| 10/17/2008 | 2008 | ZEPHYR GRILL & BAR KENT WA 9254619100 FOOD/BEVERAGE 51.21 | Zephyr Grill & Bar | Restaurant/Food | $88.21 |
| 10/18/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $124.30 |
| 10/18/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $7.15 |
| 10/20/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.62 |
| 10/21/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $133.33 |
| 10/22/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393 15555 Description | Fred Meyer | Grocery/Convenient Store | $18.75 |
| 10/22/2008 | 2008 | RUBBER STAMP & BUTTON SAN MARCOS CA | Rubber Stamp & Button | Home Improvement/Crafts | ($71.15) |
| 10/23/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.98 |
| 10/23/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.94 |
| 10/24/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393 15555 Description | Fred Meyer | Grocery/Convenient Store | $52.94 |
| 10/24/2008 | 2008 | PAYPAL *TD.COM 4029357733 CA 4029357733 Description | PayPal | Paypal | $125.98 |
| 10/25/2008 | 2008 | MAGGIANO'S #197 BELLEVUE WA 1-800-983-4637 | Maggiano's | Restaurant/Food | $52.94 |
| 10/26/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $58.54 |
| 10/26/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393 15555 Description | Fred Meyer | Grocery/Convenient Store | $734.76 |
| 10/27/2008 | 2008 | TICKETMASTER PHONES SEATTLE WA | Ticketmaster | Entertainment | $17.12 |
| 10/27/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $41.30 |
| 10/28/2008 | 2008 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Men's/Women's Clothing | $77.35 |
| 10/28/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $42.95 |
| 10/29/2008 | 2008 | PUBLIC STORAGE 08250FEDERAL WAY WA 8005670759 Description | Public Storage | Public Storage | $171.02 |
| 10/28/2008 | 2008 | Membership Renewal Fee | Membership Renewal Fe | Entertainment | $172.78 |
| 10/28/2008 | 2008 | TICKETMASTER REDEMPTION CREDIT Goods and services .......;:;:;:;:;:;($734.74) | Ticketmaster | Entertainment | ($734.74) |
| 11/2/2008 | 2008 | RED ROBIN #100 PIER 55 WA RESTAURANT FOOD/BEVERAGE 36.30 | Red Robin | Restaurant/Food | $92.00 |
| 11/2/2008 | 2008 | RED ROBIN #100 PIER 55 WA RESTAURANT FOOD/BEVERAGE 36.30 | Red Robin | Restaurant/Food | $175.00 |
| 11/3/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $185.20 |
| 11/3/2008 | 2008 | VITAL CHOICE SEAFOOD CUSTER WA | Vital Choice Seafood | Restaurant/Food | $91.34 |
| 11/4/2008 | 2008 | PAYPAL *ROADIECA 4029357733 CA | PayPal | Paypal | $99.00 |
| 11/6/2008 | 2008 | A SMALL ANIMAL HOSP1FEDERAL WAY WA | A Small Animal Hospita | Pet/Vet | $5.74 |
| 11/7/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $573.59 |
| 11/8/2008 | 2008 | COMCAST CABLE COMM 806-COMCAST WA CABLE SYS | Comcast | Entertainment | $544.61 |
| 11/9/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393 15555 Description | Fred Meyer | Grocery/Convenient Store | $368.66 |
| 11/9/2008 | 2008 | JCPENNEY CATLG 9826 800-221-5898 NY CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $134.14 |
| 11/10/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $702.96 |
| 11/10/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $59.67 |
| 11/10/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $9.65 |
| 11/14/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $84.98 |
| 11/15/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $24.98 |
| 11/15/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco's/Sam's Club | $17.34 |
| 11/15/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA 25393 15555 Description | Fred Meyer | Grocery/Convenient Store | $418.97 |
| 11/16/2008 | 2008 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $219.45 |
| 11/16/2008 | 2008 | PAYPAL *OHMS GIFTS 4029357733 CA | PayPal | Paypal | $151.72 |
| 11/16/2008 | 2008 | PAYPAL *SRIEST 4029357733 CA | PayPal | Paypal | $20.85 |
| 11/17/2008 | 2008 | PAYPAL *SHINEBYFAIT 4029357733 CA | PayPal | Paypal | $10.20 |
| 11/18/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.04 |
| 11/18/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.16 |
| 11/18/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA MERCHANDISE | Fred Meyer | Grocery/Convenient Store | $5.94 |
| 11/19/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $87.27 |
| 11/19/2008 | 2008 | LANDS END INC. CLOTHING | Lands End | Men's/Women's Clothing | $520.24 |
| 11/19/2008 | 2008 | LANDS END INC. CLOTHING 9423333 53595 | Lands End | Men's/Women's Clothing | $180.26 |
| 11/19/2008 | 2008 | RED WMN WITHIN TEL.ORD800-477-7030 IN CLOTHING | Red WMN Within | Men's/Women's Clothing | $64.95 |
| | 2008 | CURRENT USA 800-525-7170 CO CATALOG ORDR | Current USA | Home Improvement/Crafts | $44.96 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/20/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $1.07 |
| 11/21/2008 | 2008 | BAS BLEU HUDSON OH | Bas Bleu | Gifts | $73.30 |
| 11/21/2008 | 2008 | HOMEPRODUCTS WWW.QCIDIRECT.COM NY CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $64.96 |
| 11/21/2008 | 2008 | HOMEPRODUCTS WWW.QCIDIRECT.COM NY CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $34.99 |
| 11/21/2008 | 2008 | HOMEPRODUCTS WWW.QCIDIRECT.COM NY CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $84.99 |
| 11/21/2008 | 2008 | HOMEPRODUCTS WWW.QCIDIRECT.COM NY CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $84.99 |
| 11/21/2008 | 2008 | PAYPAL *CHRISTY67 SAN JOSE CA | PayPal | Paypal | $7.40 |
| 11/22/2008 | 2008 | BB MAGRAWS 0281000098AUBURN WA 2538045588 FOOD/BEVERAGE 72-85 | BB MacGraws | Restaurant/Food | $80.86 |
| 11/23/2008 | 2008 | ORIENTAL TRADING CO 800-2280475 | Oriental Trading Co. | Unknown | $185.68 |
| 11/23/2008 | 2008 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 2538743246 Description Price | A Small Animal Hospital | Pet/Vet | $85.99 |
| 11/23/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $479.01 |
| 11/23/2008 | 2008 | WSDOT GOOD TO GO OLYMPIA WA TOLL & BRIDGE FEE | WSDOT | Gas/Auto | $50.00 |
| 11/24/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $135.45 |
| 11/24/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $4.85 |
| 11/24/2008 | 2008 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $33.45 |
| 11/25/2008 | 2008 | FRED-MEYER #0019 000AUBURN WA | Fred Meyer | Grocery/Convenient Store | $43.87 |
| 11/25/2008 | 2008 | BRAVADO 866-667-4478 VA CATALOG MERCHANDISE | Bravado Catalog | Men/Women's Clothing | $78.43 |
| 11/26/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.83 |
| 11/27/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $55.29 |
| 11/27/2008 | 2008 | FRED M FUEL #0019 5037975422 | Fred Meyer Fuel | Gas/Auto | $5.95 |
| 11/30/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $38.44 |
| 11/30/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $58.50 |
| 12/1/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $45.87 |
| 12/7/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $92.00 |
| 12/7/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $17.38 |
| 12/6/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $12.00 |
| 12/5/2008 | 2008 | CAFEPRESSCOM SAN MATEO CA 877-809-1659 | Cafepress.com | Unknown | $51.87 |
| 12/7/2008 | 2008 | PUBLIC STORAGE 08250FEDERAL WAY WA | Public Storage | Public Storage | $218.29 |
| 12/7/2008 | 2008 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $143.50 |
| 12/7/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $139.11 |
| 12/7/2008 | 2008 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.25 |
| 12/8/2008 | 2008 | SOLUTIONS HILLSBORO OR | Solutions Hillsboro | Unknown | $68.58 |
| 12/8/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $187.10 |
| 12/8/2008 | 2008 | COSTCO WHSE #00061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $6.00 |
| 12/8/2008 | 2008 | MARK'S HALLMARK #4 OSEATTLE WA | Mark's Hallmark | Grocery/Convenient Store | $10.73 |
| 12/8/2008 | 2008 | MICHAELS 8900 08900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $6.00 |
| 12/8/2008 | 2008 | JCPENNEY STORE 0696 SEATTLE WA DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $124.15 |
| 12/8/2008 | 2008 | LINENSNTHINGS #0490 2539414300 | Linens n Things | Home Improvement/Crafts | $218.57 |
| 12/9/2008 | 2008 | DELTA AIR LINES SEATTLE WA DELTA AIR LINES Routing Details Not Available | Delta Airlines | Travel/Lodging | $76.30 |
| 12/9/2008 | 2008 | MADE IN WASHINGTON TUKWILA WA CONVENIENCE STORE | Made in Washington~Tul | Unknown | $119.89 |
| 12/9/2008 | 2008 | SEACRET SPA #4 0073 2064396882 000000452 98188 APPAREL HSWRS/ACC | Seacret Spa | Beauty/Fitness | $13.98 |
| 12/10/2008 | 2008 | SEACRET SPA #4 0073 2064396882 | Seacret Spa | Beauty/Fitness | $19.48 |
| 12/10/2008 | 2008 | ORBITZ.COM CHICAGO IL ORB*AP2801010QENQUS ROC No. 113266115 | Orbitz | Travel/Lodging | $71.45 |
| 12/10/2008 | 2008 | SUNOCO 0374395201 LINCOLN RI AUTO FUEL DISPENSER | Sunoco | Gas/Auto | $415.00 |
| 12/10/2008 | 2008 | TARGET T-2073 2073 LINCOLN RI DISCOUNT STORE | Target | Grocery/Convenient Store | $415.00 |
| 12/10/2008 | 2008 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $144.48 |
| 12/10/2008 | 2008 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $144.48 |
| 12/10/2008 | 2008 | SAYBROOK POINT INN &OLD SAYBROOK CT Arrival Date Departure Date 12/08/08 12/08/08 | Saybrook Point Inn | Travel/Lodging | $105.45 |
| 12/10/2008 | 2008 | SAYBROOK POINT INN &OLD SAYBROOK CT Arrival Date Departure Date 12/08/08 12/08/08 | Saybrook Point Inn | Travel/Lodging | $191.50 |
| 12/10/2008 | 2008 | TRATTORIA ROMANA 8841NCOLN RI RESTAURANT TIP 15.00 | Trattoria Romana | Restaurant/Food | $197.98 |
| 12/10/2008 | 2008 | COURTYARD 19X LINCOLN RI Arrival Date Departure Date 12/03/08 12/09/08 | Courtyard | Travel/Lodging | $28.94 |
| 12/10/2008 | 2008 | COURTYARD 19X LINCOLN RI Arrival Date Departure Date 12/03/08 12/09/08 | Courtyard | Travel/Lodging | $10.27 |
| 12/10/2008 | 2008 | TRAVEL INSURANCE POL800-729-6021 VA | Travel Insurance | Unknown | $17.12 |
| 12/10/2008 | 2008 | MIGHTY MENDIT MONTGOMERYVILLE PA | Mighty Mendit | Unknown | $78.27 |
| 12/10/2008 | 2008 | EXXONMOBIL DARIEN CT 2036562959 Description | Exxon | Gas/Auto | $9.95 |
| 12/10/2008 | 2008 | SHELL OIL 5752152920N STONINGTON CT AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $9.95 |
| 12/10/2008 | 2008 | PERSHING SQUARE NEW YORK NY RESTAURANT FOOD/BEVERAGE 58-27 | Pershing Square Restaurant | Restaurant/Food | $10.00 |
| 12/10/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT No. 0277203264346 | Baggage Insurance | Travel/Lodging | $10.00 |
| 12/10/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT No. 0277203264139 | Baggage Insurance | Travel/Lodging | |
| 12/10/2008 | 2008 | COURTYARD 19X LINCOLN RI Arrival Date Departure Date 12/03/08 12/10/08 | Courtyard | Travel/Lodging | |

B-12

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/10/2008 | 2008 | HERTZ CAR RENTAL OKLAHOMA CITY OK Location Date Rental; OKLAHOMA CITY OK 08/12/08 | Hertz | Travel/Lodging | $190.36 |
| 12/10/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277203264134 | Travel Delay | Travel/Lodging | $9.95 |
| 12/10/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277203264130 | Travel Delay | Travel/Lodging | $9.95 |
| 12/10/2008 | 2008 | Dispute – DELTA AIR LINES | Disputed Charge | Adjustment/Fees | ($90.00) |
| 12/11/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $70.17 |
| 12/11/2008 | 2008 | DELTA AIR LINES NEW YORK NY DELTA AIR LINES Routing Details Not Available | Delta Airlines | Travel/Lodging | $15.00 |
| 12/11/2008 | 2008 | DELTA AIR LINES NEW YORK NY DELTA AIR LINES Routing Details Not Available | Delta Airlines | Travel/Lodging | $90.00 |
| 12/11/2008 | 2008 | DELTA AIR LINES NEW YORK NY DELTA AIR LINES Routing Details Not Available | Delta Airlines | Travel/Lodging | $390.11 |
| 12/11/2008 | 2008 | JOLLY HOTEL 12000005NEW YORK NY Arrival Date Departure Date 12/10/08 12/11/08 | Jolly Hotel | Travel/Lodging | $19.95 |
| 12/11/2008 | 2008 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA NO. 001483086 | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 12/12/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $112.43 |
| 12/14/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $414.44 |
| 12/14/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $219.94 |
| 12/17/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $351.69 |
| 12/18/2008 | 2008 | Dispute – DELTA AIR LINES | Disputed Charge | Adjustment/Fees | ($15.00) |
| 12/18/2008 | 2008 | WINE CNTRY GFT BASKT866-226-0431 CA GIFT BASKETS | Wine Country Gift Baskts | Gifts | $481.49 |
| 12/18/2008 | 2008 | TOYS R US TUKWILA WA HOBBY, TOY & GAME | Toys R Us | Grocery/Convenient Store | $21.28 |
| 12/22/2008 | 2008 | CHEESECAKE FACTORY #TUKWILA WA | Cheesecake Factory | Restaurant/Food | $65.31 |
| 12/22/2008 | 2008 | BROOKSTONE CO 233 00TUKWILA WA MISC HOME FURNISHINGS | Brookstone | Unknown | $76.30 |
| 12/25/2008 | 2008 | SEARS ROEBUCK 1139 3TUKWILA WA 2062413400 Description Price | Sears | Men Women's Clothing | $17.44 |
| 12/27/2008 | 2008 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $494.21 |
| 12/27/2008 | 2008 | WINE CNTRY GFT BASKT866-226-0431 CA GIFT BASKETS | Wine Country Gift Baskts | Gifts | $143.91 |
| 12/27/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.06 |
| 12/30/2008 | 2008 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $35.00 |
| 12/30/2008 | 2008 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $119.52 |
| 1/1/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $313.00 |
| 1/1/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $143.76 |
| 1/1/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $22.68 |
| 1/2/2009 | 2009 | ITUNES MUSIC STORE IA USITN TX iTunes Music Store | Itunes | Entertainment | $5.37 |
| 1/2/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $5.57 |
| 1/2/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA 2535915553 Description | Fred Meyer | Grocery/Convenient Store | $151.38 |
| 1/4/2009 | 2009 | PUBLIC STORAGE 082350FEDERAL WAY WA 8005570759 Description | Public Storage | Public Storage | $132.61 |
| 1/4/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $92.00 |
| 1/5/2009 | 2009 | AAA WASHINGTON/INLANBELLEVUE WA AAA MEMBERSHIP DUES | AAA Washington | Unknown | $500.80 |
| 1/6/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $89.00 |
| 1/6/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $157.82 |
| 1/8/2009 | 2009 | ARCADIA PUBLISHING 6843-8532070 SC PUBLISHING/PRINTING | Arcadia Publishing | Unknown | $102.43 |
| 1/9/2009 | 2009 | ITUNES MUSIC STORE IA USITN TX iTunes Music Store | Itunes | Entertainment | $129.87 |
| 1/10/2009 | 2009 | Netflix Los Gatos CA RECREATION SERVICE | Netflix | Entertainment | $34.48 |
| 1/10/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $9.69 |
| 1/10/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $5.44 |
| 1/11/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $365.14 |
| 1/11/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store | $128.58 |
| 1/11/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA 2535915553 Description | Fred Meyer | Grocery/Convenient Store | $26.52 |
| 1/11/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA 2535915553 Description | Fred Meyer | Grocery/Convenient Store | $39.59 |
| 1/11/2009 | 2009 | JCPENNEY CATLG 9828 800-221-5898 NY CATALOG MERCHANDISE Description | JCPenny | Men Women's Clothing | $65.39 |
| 1/13/2009 | 2009 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $206.98 |
| 1/15/2009 | 2009 | JCPENNEY CATLG 9828 800-221-5898 NY CATALOG MERCHANDISE Description | JCPenny | Men Women's Clothing | $237.08 |
| 1/17/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WA WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $63.55 |
| 1/17/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store |  |
| 1/17/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store |  |
| 1/17/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN WA | Fred Meyer | Grocery/Convenient Store |  |
| 1/19/2009 | 2009 | UPCO ANIMAL SUPPLIESST JOSEPH MO | UPCO Animal Supplies | Pet/Vet | $78.80 |
| 1/19/2009 | 2009 | SFTY CNTRL 7074T20283UKIAH CA DIRECT MKTG MISC Description PURCHASE | Safety Control | Unknown | $33.90 |
| 1/19/2009 | 2009 | JCPENNEY CATLG 9828 800-221-5898 NY CATALOG MERCHANDISE Description | JCPenny | Men Women's Clothing | $101.36 |
| 1/21/2009 | 2009 | S&S EXOTIC ANIMALS HOUSTON US 281-590-6426 | S&S Exotic Animals | Grocery/Convenient Store | $435.00 |
| 1/23/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN US 2535915553 Description | Fred Meyer | Grocery/Convenient Store | $72.71 |
| 1/23/2009 | 2009 | MUCKELSHOOT CASINO AUBURN US CARD & SOUVENIR STORE | Muckleshoot Casino | Entertainment | $76.20 |
| 1/24/2009 | 2009 | A SMALL ANIMAL HOSPFEDERAL WAY US | A Small Animal Hospital | Pet/Vet | $157.00 |
| 1/24/2009 | 2009 | PETSMART INC 1106 FEDERAL WAY US PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $72.91 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/24/2009 | 2009 | ALASKA AIRLINES SEATTLE FTO WA ALASKA AIRLINES From; To: Carrier Class: | Alaska Airlines | Travel/Lodging | $25.00 |
| 1/24/2009 | 2009 | ALASKA AIRLINES SEATTLE FTO WA ALASKA AIRLINES From; To: Carrier Class: | Alaska Airlines | Travel/Lodging | $100.00 |
| 1/25/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY US WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $793.54 |
| 1/25/2009 | 2009 | GAYLORD NATIONAL F&BNATL HARBOR Arrival Date Departure Date 01/24/09 01/25/09 | Gaylord National | Travel/Lodging | $80.08 |
| 1/26/2009 | 2009 | GAYLORD NATIONAL FORT WASHINGTON RESTAURANT FOOD/BEVERAGE 105-95 | Gaylord National | Restaurant/Food | $120.95 |
| 1/26/2009 | 2009 | GRACES MANDARIAN FORT WASHINGTON RESTAURANT FOOD/BEVERAGE Description | Grace's Mandarian | Restaurant/Food | $28.24 |
| 1/27/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN 2539315553 Description | Fred Meyer | Grocery/Convenient Store | $9.95 |
| 1/27/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272129994750 | Baggage Insurance | Travel/Lodging | $845.81 |
| 1/27/2009 | 2009 | GAYLORD NATIONAL F&BNATL HARBOR Arrival Date Departure Date 01/24/09 01/27/09 | Gaylord National | Travel/Lodging | $9.95 |
| 1/27/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0272129994750 | Travel Delay | Travel/Lodging | $29.34 |
| 1/30/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $59.94 |
| 1/31/2009 | 2009 | FAMOUS FOOTWEAR #142FEDERAL WAY SHOE STORE Description | Famous Footwear | Restaurant/Food | $28.58 |
| 1/31/2009 | 2009 | AZTECA FEDERAL WAY RESTAURANT FOOD/BEVERAGE 24-58 | Azteca | Restaurant/Food | $31.24 |
| 1/31/2009 | 2009 | LAZER DESIGNSCOM 303-9200879 DIRECT MKTG MISC | Lazer Designs | Unknown | $26.78 |
| 1/31/2009 | 2009 | SEARS ROEBUCK 1099 9FEDERAL WAY | Sears Roebuck | Men's/Women's Clothing | $269.81 |
| 2/1/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY US WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $4.00 |
| 2/1/2009 | 2009 | PAYPAL *BARGAINHUT 4029357733 4029357733 Description | PayPal | Paypal | $25.50 |
| 2/1/2009 | 2009 | PAYPAL *COOL SHIRTS 4029357733 4029357733 Description | PayPal | Paypal | $15.79 |
| 2/1/2009 | 2009 | PAYPAL *ELITECHARMS 4029357733 | PayPal | Paypal | $3.99 |
| 2/1/2009 | 2009 | PAYPAL *OUTERFIELD 4029357733 4029357733 Description | PayPal | Paypal | $118.51 |
| 2/1/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $3.48 |
| 2/1/2009 | 2009 | PAYPAL *IVYLUIE SAN JOSE 402-935-7733 | PayPal | Paypal | $66.95 |
| 2/2/2009 | 2009 | USA/BAS BLEU HUDSON 888-557-2647 | Bas Bleu | Gifts | $97.97 |
| 2/5/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $74.78 |
| 2/5/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $54.35 |
| 2/6/2009 | 2009 | BB MAGRAWS 028100098AUBURN 2538045588 FOOD/BEVERAGE 64.78 | BB McGraws | Restaurant/Food | $82.74 |
| 2/6/2009 | 2009 | HOMEPRODUCTS WWW.QCIDIRECT.COM CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $85.93 |
| 2/6/2009 | 2009 | NTO/SOLUTIONS HILLSBORO 800-342-9988 | NTO Solutions | Unknown | $7.74 |
| 2/6/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY 800/5670759 Description | Public Storage | Public Storage | $92.00 |
| 2/7/2009 | 2009 | PAYPAL *ALPACAWARE 4029357733 4029357733 Description | PayPal | Paypal | $62.98 |
| 2/7/2009 | 2009 | PAYPAL *MTWADE 4029357733 4029357733 Description | PayPal | Paypal | $3.58 |
| 2/7/2009 | 2009 | BEST WESTERN PEPPERTAUBURN Amr[d] Date Departure Date 02/03/09 02/04/09 | Best Western | Travel/Lodging | $123.58 |
| 2/7/2009 | 2009 | PAYPAL *OUTERFIELD 4029357733 4029357733 Description | PayPal | Paypal | $3.99 |
| 2/7/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $46.94 |
| 2/7/2009 | 2009 | PAYPAL *THARMER 4029357733 | PayPal | Paypal | $11.95 |
| 2/8/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $133.53 |
| 2/8/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $15.24 |
| 2/8/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $33.98 |
| 2/8/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY US WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $33.10 |
| 2/8/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $269.37 |
| 2/8/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $59.83 |
| 2/8/2009 | 2009 | FAMOUS FOOTWEAR #27TTACOMA SHOE STORE Description | Famous Footwear | Men's/Women's Clothing | $35.94 |
| 2/8/2009 | 2009 | PAYPAL *EBAGSCOM SAN JOSE | PayPal | Paypal | $205.17 |
| 2/9/2009 | 2009 | BB MAGRAWS 028100098AUBURN 2538045588 FOOD/BEVERAGE 180.17 | BB McGraws | Restaurant/Food | $34.59 |
| 2/9/2009 | 2009 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $5.44 |
| 2/10/2009 | 2009 | NetflixI Los Gatos RECREATION SERVICE | Netflix | Entertainment | $32.70 |
| 2/11/2009 | 2009 | JCPENNEY CATLG 9826 800-221-5898 CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $461.56 |
| 2/13/2009 | 2009 | SALTY'S AT REDONDO OEDS MAINES | Salty's Restaurant | Restaurant/Food | $30.00 |
| 2/14/2009 | 2009 | AMC SOUTHCENTE060711TUKWILA 816-Z214000 | AMC Kent | Entertainment | $84.69 |
| 2/15/2009 | 2009 | VERKAZANOS ITALIAN RFEDERAL WAY 2539464122 FOOD/BEVERAGE 77-69 | Verrazanos Italian | Restaurant/Food | $196.96 |
| 2/15/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $70.16 |
| 2/15/2009 | 2009 | THE SPORTS AUTHORIT1TUKWILA 9990000000 | The Sports Authority | Men's/Women's Clothing | $7.23 |
| 2/16/2009 | 2009 | PAYPAL *SESKALOCHAR 4029357733 | PayPal | Paypal | $70.16 |
| 2/16/2009 | 2009 | PAYPAL *CFAHAYCOCK 4029357733 | PayPal | Paypal | $3.49 |
| 2/17/2009 | 2009 | LONGHORN BARBECUE AUBURN RESTAURANT FOOD/BEVERAGE 129.05 | Longhorn Barbecue | Restaurant/Food | $149.05 |
| 2/19/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $7.03 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 2/19/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $3.22 |
| 2/20/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $61.75 |
| 2/20/2009 | 2009 | HOMEPRODUCTS WWW.QCIDIRECT.COM CLEANING SPL. | HomeProducts | Home Improvement/Crafts | $12.99 |
| 2/21/2009 | 2009 | ATHENS PIZZA AND PASAUBURN 2539397444 | Atheb's Pizza and Pasta | Restaurant/Food | $34.27 |
| 2/23/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $258.92 |
| 2/23/2009 | 2009 | PAYPAL *GOODSALES3 4029357733 | PayPal | Paypal | $80.00 |
| 2/24/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $11.45 |
| 2/24/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $86.38 |
| 2/24/2009 | 2009 | BB McGRAWS 028100098AUBURN | BB McGraws | Restaurant/Food | $31.69 |
| 2/27/2009 | 2009 | CPC*CAFEPRESS.COM SAN MATEO | Cafepress.com | Home Improvement/Crafts | $59.64 |
| 2/28/2009 | 2009 | SEATTLE FINEST LIMO SEATTLE TAXICAB & LIMOUSINE | Seattle Finest Limo | Entertainment | $458.00 |
| 2/28/2009 | 2009 | FRED-MEYER #0019 000AUBURN 800858920 Description | Fred Meyer | Grocery/Convenient Store | $178.24 |
| 2/28/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $35.87 |
| 2/28/2009 | 2009 | DAILY GRILL #34 SEATTLE RESTAURANT | Daily Drill | Restaurant/Food | $239.76 |
| 3/1/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $412.36 |
| 3/2/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $32.45 |
| 3/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $92.00 |
| 3/3/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $31.75 |
| 3/7/2009 | 2009 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $121.53 |
| 3/8/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $537.73 |
| 3/8/2009 | 2009 | FRED-MEYER #0019 000AUBURN 800858920 Description | Fred Meyer | Grocery/Convenient Store | $196.81 |
| 3/10/2009 | 2009 | BMG MUSIC SERVICE 317-692-9200 317-692-9200 | BMG Music Service | Entertainment | $57.49 |
| 3/10/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.44 |
| 3/10/2009 | 2009 | TICKETS* SEATTLE THE800-3520212 TICKET AGENCY | Ticket Agency | Entertainment | $144.00 |
| 3/11/2009 | 2009 | USA*BAS BLEU HUDSON 888-557-2647 | Bas Bleu | Gifts | $16.00 |
| 3/13/2009 | 2009 | PAYPAL *4JB.COM 4029357733 4029357733 Description | PayPal | Paypal | $22.61 |
| 3/13/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $62.97 |
| 3/13/2009 | 2009 | AMC KENT STAT00606KENT | AMC Kent | Entertainment | $20.00 |
| 3/13/2009 | 2009 | TICKETMASTER PHONES SEATTLE | Ticketmaster | Entertainment | $125.12 |
| 3/14/2009 | 2009 | GENE JUAREZ SALON 05TACOMA 2534729999 Description Price | Gene Juarez | Beauty/Fitness | $50.00 |
| 3/14/2009 | 2009 | BMG MUSIC SERVICE 317-692-9200 | BMG Music Service | Entertainment | $2.79 |
| 3/14/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $11.91 |
| 3/14/2009 | 2009 | SAFEWAY STORE 0341 GIG HARBOR GROCERY STORE | Safeway | Grocery/Convenient Store | $35.41 |
| 3/14/2009 | 2009 | SEE'S CANDIES #623 3TACOMA | See's Candies | Restaurant/Food | $63.60 |
| 3/15/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $178.70 |
| 3/16/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $27.94 |
| 3/16/2009 | 2009 | TICKETMASTER PHONES SEATTLE 206628088 ELTON JOHN 200900316 | Ticketmaster | Entertainment | $462.22 |
| 3/16/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $57.32 |
| 3/16/2009 | 2009 | VERRAZANOS ITALIAN RFEDERAL WAY 2539464122 FOOD/BEVERAGE 174.65 | Verrazonos Italian | Restaurant/Food | $194.65 |
| 3/16/2009 | 2009 | BMG MUSIC SERVICE 317-692-9200 317-692-9200 | BMG Music Service | Entertainment | $2.79 |
| 3/17/2009 | 2009 | TICKETMASTER REDEMPTION CREDIT | Ticketmaster | Entertainment | ($402.22) |
| 3/17/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $1,387.21 |
| 3/8/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $84.56 |
| 3/17/2009 | 2009 | JCPENNEY CATLG 9826 800-221 -5898 CATALOG MERCHANDISE Description | JCPenny | May/Women's Clothing | $75.08 |
| 3/19/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $100.24 |
| 3/19/2009 | 2009 | ALASKA AIRLINES ET-BOJ RES CTID ALASKA AIRLINES From: SEATLEWA To: LOS ANGELES CA Carrier: AS Class: B/ | Alaska Airlines | Travel/Lodging | $125.00 |
| 3/19/2009 | 2009 | ALASKA AIRLINES ET-BOJ RES CTID ALASKA AIRLINES From: SEATLEWA To: LOS ANGELES CA Carrier: AS Class: B/ | Alaska Airlines | Travel/Lodging | $44.20 |
| 3/20/2009 | 2009 | SALTY'S AT REDONDO ODES MAINES | Salty's Restaurant | Restaurant/Food | $201.96 |
| 3/21/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $261.98 |
| 3/22/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $203.58 |
| 3/22/2009 | 2009 | FRED-MEYER #0019 000AUBURN 5535955 | Fred Meyer | Grocery/Convenient Store | $34.96 |
| 3/23/2009 | 2009 | LANDS END INC. CLOTHING 6066333 53595 | Land's End | May/Women's Clothing | $59.35 |
| 3/24/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272131815411 | Baggage Insurance | Travel/Lodging | $7.50 |
| 3/24/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0272131815411 | Travel Delay | Travel/Lodging | $9.95 |

| Date | Year | Description | Merchant | Category | Price |
|---|---|---|---|---|---|
| 3/25/2009 | 2009 | FRED-MEYER #0019 OOO AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $65.81 |
| 3/25/2009 | 2009 | BLAIR *BLAIR 800-458-6057 9999854 16366 | Blair/Blair | Men/Women's Clothing | $84.95 |
| 3/26/2009 | 2009 | BUBBA GUMP SHRIMP CO UNIVERSAL CITY CA FOOD/BEV FOOD/BEV 30.18 | Bubba Gump Shrimp | Restaurant/Food | $34.18 |
| 3/27/2009 | 2009 | MERCADO CHOCOLATE MEDUNIVERSAL CITY | Mercado Chocolate | Restaurant/Food | $103.79 |
| 3/28/2009 | 2009 | CAMACHO'S CANTINA S4UNIVERSAL CIT | Camacho's Cantina | Restaurant/Food | $43.27 |
| 3/28/2009 | 2009 | UNIVERSAL STUDIOS TIUNIVERSAL CIT | Universal Studios | Entertainment | $158.00 |
| 3/28/2009 | 2009 | RITE AID 5573 RITE ASTUDIO CITY DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $32.46 |
| 3/29/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $66.88 |
| 3/29/2009 | 2009 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $161.57 |
| 3/30/2009 | 2009 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $53.86 |
| 3/30/2009 | 2009 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $30.83 |
| 3/30/2009 | 2009 | HOLIDAY INNS F/B N HOLLYWOOD 818808000 FOOD 27.83 | Holiday Inn Express | Travel/Lodging | $279.80 |
| 3/30/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $7.24 |
| 3/30/2009 | 2009 | CHEVRON P. FRO INC.LOS ANGELES 3107434435 Description Price | Chevron | Gas/Auto | $22.40 |
| 3/30/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $32.86 |
| 4/2/2009 | 2009 | PAYPAL *VIDEOBARN 4029357733 | PayPal | PayPal | $2.40 |
| 4/2/2009 | 2009 | HERTZ CAR RENTAL LOS ANGELES Location Date. Rental, LOS ANGELES 09/03/26 03/30/09 | Hertz | Travel/Lodging | $139.87 |
| 4/2/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA NO. 120026955 | Premium Car Rental Pro | Travel/Lodging | $55.94 |
| 4/3/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $43.35 |
| 4/4/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $16.32 |
| 4/4/2009 | 2009 | SAFEWAY STORE 0531 AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $22.69 |
| 4/4/2009 | 2009 | PAYPAL *BLABBERYBO 4029357733 4029357733 Description | PayPal | PayPal | $12.49 |
| 4/6/2009 | 2009 | PAYPAL *C0NS590323 4029357733 | PayPal | PayPal | $6.49 |
| 4/9/2009 | 2009 | PAYPAL *NEWMEXKAN 4029357733 | PayPal | PayPal | $1.17 |
| 4/10/2009 | 2009 | PAYPAL *PERRYDARK 4029357733 4029357733 Description | PayPal | PayPal | ($43.55) |
| 4/10/2009 | 2009 | PAYPAL *ROADIOUSECO 4029357733 4029357733 Description | PayPal | PayPal | $1.17 |
| 4/10/2009 | 2009 | PAYPAL *S CADWELL 4029357733 4029357733 Description | PayPal | PayPal | $6.40 |
| 4/11/2009 | 2009 | PAYPAL *STEVEANDMAR 4029357733 4029357733 Description | PayPal | PayPal | $19.95 |
| 4/11/2009 | 2009 | PAYPAL *BLABBERYBO 4029357733 | PayPal | PayPal | $19.95 |
| 4/11/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $17.05 |
| 4/11/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $675.98 |
| 4/11/2009 | 2009 | PAYPAL *4JB COM 4029357733 | PayPal | PayPal | $203.30 |
| 4/11/2009 | 2009 | PAYPAL *ACERSALES 4029357733 | PayPal | PayPal | $109.34 |
| 4/12/2009 | 2009 | JCPENNEY CATLG 9826 800-221-5898 CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $97.20 |
| 4/13/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $10.02 |
| 4/13/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $5.46 |
| 4/14/2009 | 2009 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Grocery/Convenient Store | $14.47 |
| 4/15/2009 | 2009 | SALTY'S AT REDONDO ODES MAINES 2339460656 FOOD/BEVERAGE 65.68 | Sally's Restaurant | Restaurant/Food | $684.22 |
| 4/16/2009 | 2009 | LL BEAN 100 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Home Improvement/Crafts | $622.88 |
| 4/16/2009 | 2009 | THE ROCK- FEDERAL WAFEDERAL WAY 2538357025 TIP 4.00 | The Rock | Restaurant/Food | $46.32 |
| 4/17/2009 | 2009 | COSTCO WHSE #00061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $83.17 |
| 4/17/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $38.64 |
| 4/18/2009 | 2009 | SHELL OIL 57424322000KENT AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $38.24 |
| 4/18/2009 | 2009 | JCPENNEY STORE 0696 SEATTLE DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $30.62 |
| 4/19/2009 | 2009 | BB MAGRAWS 0281000984AUBURN | BB Magraws | Men/Women's Clothing | $38.37 |
| 4/19/2009 | 2009 | BORDERS BKS&KM100301 I FEDERAL WAY 253-9453877 | Borders Books | Entertainment | $197.62 |
| 4/19/2009 | 2009 | FRED-MEYER #0019 000AUBURN DISCOUNT STORE | Fred Meyer | Grocery/Convenient Store | $17.83 |
| 4/19/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $68.60 |

| Date | Description | Category | Amount |
|---|---|---|---|
| 4/19/2009 | AMERICAN AIRLINES SEATTLE WA AMERICAN AIRLINES Routing Details Not Available | Travel/Lodging | $15.00 |
| 4/20/2009 | PLANET SHOES 888-818-7463 DIRECT MKTG MISC | Men's/Women's Clothing | $109.00 |
| 4/21/2009 | SHERATON SUITES HOUSHOUSTON Arrival Date Departure Date 04/19/09 04/20/09 | Sheraton Hotel | $325.21 |
| 4/24/2009 | JCPENNEY CATLG 9826 800-221-5898 CATALOG MERCHANDISE Description | Travel/Lodging | $212.62 |
| 4/24/2009 | CHEESECAKE SEATTLE SEATTLE 818871324 FOOD 32.29 | Men's/Women's Clothing | $32.29 |
| 4/24/2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Restaurant/Food | $180.13 |
| 4/25/2009 | BLACKBEAR DINER 5429FEDERAL WAY | Grocery/Convenient Store | $33.57 |
| 4/26/2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Restaurant/Food | $239.58 |
| 4/26/2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Costco/Sam's Club | $54.44 |
| 4/26/2009 | PAYPAL *PENNYCOLLEC 4029357733 | Grocery/Convenient Store | $16.83 |
| 4/27/2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | PayPal | $21.51 |
| 4/27/2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | $4.75 |
| 4/28/2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | $6.33 |
| 4/28/2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Grocery/Convenient Store | $30.98 |
| 4/29/2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Grocery/Convenient Store | $34.54 |
| 4/29/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 | Men's/Women's Clothing | $89.48 |
| 4/29/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 02 | Men's/Women's Clothing | $9.20 |
| 4/29/2009 | PAYPAL *THREETHISTL 4029357733 | PayPal | $33.71 |
| 4/30/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 05 | PayPal | $17.50 |
| 5/2/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 04 | Men's/Women's Clothing | $92.00 |
| 5/2/2009 | PUBLIC STORAGE 08230FEDERAL WAY | Men's/Women's Clothing | $26.95 |
| 5/2/2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Public Storage | $48.97 |
| 5/1/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 01 | Costco/Sam's Club | $464.94 |
| 5/1/2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco/Sam's Club | $553.66 |
| 5/1/2009 | QVC 800 367 9444 WESWEST CHESTER 3430622921 03 | Costco/Sam's Club | $55.34 |
| 5/2/2009 | FRED-MEYER #0019 000AUBURN | Grocery/Convenient Store | $31.25 |
| 5/4/2009 | BB MAGRAWS 0281000984AUBURN | Men's/Women's Clothing | $138.74 |
| 5/6/2009 | FRED-MEYER #0019 000AUBURN | Restaurant/Food | $12.45 |
| 5/6/2009 | PAYPAL *LANTERN PRS 4029357733 | PayPal | $315.45 |
| 5/6/2009 | TICKETMASTER PHONES SEATTLE | PayPal | ($315.45) |
| 5/7/2009 | TICKETMASTER REDEMPTION CREDIT | Entertainment | ($315.45) |
| 5/7/2009 | PAYPAL *GEMMARY INC 4029357733 4029357733 Description | Ticketmaster | $315.45 |
| 5/7/2009 | Nettis Los Gatos RECREATION SERVICE | PayPal | $65.00 |
| 5/10/2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Netflix | $5.46 |
| 5/10/2009 | SILVER STATE FOOD MARENO | Entertainment | $5.85 |
| 5/10/2009 | TICKETMASTER PHONES SEATTLE 2067283089 Description Price | Fred Meyer | $13.54 |
| 5/11/2009 | LIFELOCK, INC TEMPE BUSINESS SERVICE | Silver State Food Marena Restaurant/Food | $46.00 |
| 5/11/2009 | BB MAGRAWS 0281000984AUBURN 2538045588 FOOD/BEVERAGE 29-70 | Ticketmaster | $108.05 |
| 5/11/2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 05/09/09 05/11/09 | Identity Theft Protection | $110.00 |
| 5/12/2009 | TICKETMASTER REDEMPTION CREDIT | Restaurant/Food | $34.70 |
| 5/12/2009 | SBI*NEWPORT NEWS NEW YORK | Hampton Inn | $117.40 |
| 5/13/2009 | BB MAGRAWS 0281000984AUBURN 2538045588 FOOD/BEVERAGE 39 46 | Entertainment | ($108.05) |
| 5/14/2009 | FRED-MEYER #0019 000AUBURN | Unknown | $109.93 |
| 5/14/2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Restaurant/Food | $44.46 |
| 5/16/2009 | BEST WESTERN INN PLACERVILLE Arrival Date Departure Date 05/15/09 05/16/09 | Grocery/Convenient Store | $18.32 |
| 5/16/2009 | BEST WESTERN INN PLACERVILLE Arrival Date Departure Date 05/15/09 05/16/09 00000000 | Fred Meyer | $53.96 |
| 5/16/2009 | PUERTO VALLART A GIG HARBOR | Best Western | $112.40 |
| 5/16/2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Best Western | $112.40 |
| 5/17/2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Puerto Vallarta | $107.27 |
| 5/21/2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Unknown | $403.13 |
| 5/24/2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | $230.03 |
| 5/24/2009 | THE MATADOR 6500000684SEATTLE | Wal-Mart | $50.69 |
| 5/24/2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Safeway | $147.38 |
| 5/27/2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Costco Wholesale | $41.70 |
| 5/28/2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE: | The Matador | $28.69 |
| 5/28/2009 | | Restaurant/Food | $10.99 |
| | | Amazon | $18.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/28/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $5.92 |
| 5/28/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $11.19 |
| 5/30/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34323793910 | QVC | Men's/Women's Clothing | $32.82 |
| 5/30/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34323793910 | QVC | Men's/Women's Clothing | $31.84 |
| 5/30/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34323793302 | QVC | Men's/Women's Clothing | $36.00 |
| 5/30/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34323793933 | QVC | Men's/Women's Clothing | $13.25 |
| 5/30/2009 | 2009 | PAYPAL *ENZOLUXE 4029357733 | PayPal | PayPal | $31.26 |
| 5/30/2009 | 2009 | PAYPAL *TT20816 4029357733 4029357733 Description | PayPal | PayPal | $15.00 |
| 5/30/2009 | 2009 | PAYPAL *NINISTORES SAN JOSE | PayPal | PayPal | $15.00 |
| 5/30/2009 | 2009 | PAYPAL *PLISHFORYOU 4029357733 | PayPal | PayPal | $27.48 |
| 5/31/2009 | 2009 | PAYPAL *S4GCOLLECTI SAN JOSE 402-935-5733 | PayPal | PayPal | |
| 5/31/2009 | 2009 | COSTCO WHSE #00061 9FEDERAL WAY WHOLESALE CLUB SIGN & TRAVEL@ EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $415.13 |
| 5/31/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $56.99 |
| 5/31/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $92.82 |
| 5/31/2009 | 2009 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | ($3.22) |
| 5/31/2009 | 2009 | WAL-MART 2385 AUBURN WA | Wal-Mart | Grocery/Convenient Store | $143.20 |
| 6/6/2009 | 2009 | THE HOME DEPOT 4703 FEDERAL WAY 9999999999 | The Home Depot | Home Improvement/Crafts | $4.94 |
| 6/6/2009 | 2009 | PAYPAL *PONTIAC1990 4029357733 4029357733 Description | PayPal | PayPal | $96.00 |
| 6/6/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY 8005070799 Description | Public Storage | Public Storage | $19.50 |
| 6/7/2009 | 2009 | REGAL CINEMAS AUBURNAUBURN 253-735-8052 | Regal Cinemas | Entertainment | $117.27 |
| 6/7/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 6/8/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $513.30 |
| 6/10/2009 | 2009 | COSTCO WHSE #00061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $130.12 |
| 6/11/2009 | 2009 | LONGHORN BARBECUE AUBURN RESTAURANT FOOD/BEVERAGE 115-12 | Longhorn Barbeque | Restaurant/Food | $70.88 |
| 6/11/2009 | 2009 | BB MAGRAWS 02810009RAUBURN 2538045888 FOOD/BEVERAGE 62.88 | BB MaGraws | Restaurant/Food | $5.46 |
| 6/12/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Netflix | $42.01 |
| 6/12/2009 | 2009 | FRED-MEYER #0265 OOOPUYALLUP 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 6/12/2009 | 2009 | UNITED AIRLINES SEATTLE WA UNITED AIRLINES Routing Details Not Available SIGN & TRAVEL@EXTENDED PAYMEN | United Airlines | Travel/Lodging | $27.35 |
| 6/12/2009 | 2009 | DRESS BARN#09 0100A1BURN WOMEN'S CLOTHING | Dress Barn | Men's/Women's Clothing | $150.84 |
| 6/12/2009 | 2009 | HYATT PLACE BIRMINGHOOVER Arrival Date Departure Date 06/11/09 06/12/09 SIGN & TRAVEL@EXTENDED PAYMEN | Hyatt Hotel | Travel/Lodging | $133.66 |
| 6/12/2009 | 2009 | HYATT PLACE BIRMINGHOOVER Arrival Date Departure Date 06/11/09 05/12/09 SIGN & TRAVEL@EXTENDED PAYMENT OPT IHG ETSALPMS | Hyatt Hotel | Travel/Lodging | $133.66 |
| 6/13/2009 | 2009 | Jim N Nicks Greystone Birmingham 205-991-1 306 | Jim N. Nicks | Restaurant/Food | $45.95 |
| 6/13/2009 | 2009 | TOM THUMB #136 0003 ENTERPRISE | Tom Thumb | Unknown | $27.82 |
| 6/13/2009 | 2009 | SHELL OIL 5754370470BIRMINGHAM AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $24.16 |
| 6/13/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $46.11 |
| 6/13/2009 | 2009 | ANN TAYLOR FACTORY #AUBURN WOMEN'S CLOTHING | Ann Taylor | Men's/Women's Clothing | $35.03 |
| 6/13/2009 | 2009 | SEATAC COMMONS AT FEDERAL WAY 1 MACY'S.COM Description Price | Macy's | Men's/Women's Clothing | $20.00 |
| 6/14/2009 | 2009 | UNITED AIRLINES BIRMINGHAM AL UNITED AIRLINES Routing Details Not Available SIGN & TRAVEL@EXTENDED PAYMENT OPT IHG ETSALPMS | United Airlines | Travel/Lodging | $74.20 |
| 6/14/2009 | 2009 | IHG ETSALPMS ENTERPRISE Arrival Date Departure Date 05/12/09 06/13/09 SIGN & TRAVEL@EXTENDED PAYMENT OPT IHG ETSALPMS | IHG ETSALPMS | Travel/Lodging | $29.98 |
| 6/16/2009 | 2009 | IHG ETSALPMS ENTERPRISE Arrival Date Departure Date 06/12/09 06/13/09 SIGN & TRAVEL@EXTENDED PAYMENT OPT IHG ETSALPMS | IHG ETSALPMS | Travel/Lodging | $58.65 |
| 6/16/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | ($14.99) |
| 6/16/2009 | 2009 | CHEVRON AAMIR VAHORAFEDERAL WAY | Chevron | Gas/Auto | $190.24 |
| 6/17/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL DIRECT MKTG MISC | Amazon | Amazon | |
| 6/17/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | |
| 6/18/2009 | 2009 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $569.78 |
| 6/18/2009 | 2009 | KREMEWORKS TACOMA TACOMA FAST FOOD RESTAURANT FOOD/BEVERAGE 3293 | Kremeworks Fast Food | Restaurant/Food | $32.98 |
| 6/20/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 354803440301 | QVC | Men's/Women's Clothing | $58.62 |
| 6/20/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $160.35 |
| 6/20/2009 | 2009 | WILDHORSE BAR & GRILDAYTON RESTAURANT FOOD 135.35 | Willhorse Bar & Grill | Restaurant/Food | $61.29 |
| 6/20/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 05/18/09 06/19/09 | Hampton Inn | Travel/Lodging | $175.68 |
| 6/22/2009 | 2009 | CBANKS #677 000006?FEDERAL WAY | Fred Meyer | Grocery/Convenient Store | $141.90 |
| 6/22/2009 | 2009 | COSTCO WHSE #00061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $326.35 |
| 6/24/2009 | 2009 | ENTERPRISE RENTACAR CARSON CITY Location Date Rentak CARSON CITY 09/06/18 | Enterprise Rent a Car | Travel/Lodging | $19.95 |
| 6/24/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA NO. 359708942 | Premium Car Rental Pro | Travel/Lodging | |
| 6/24/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $11.95 |
| 6/24/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $1.07 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/24/2009 | 2009 | SBI *NEWPORT NEWS NEW YORK 800-688-2830 | SBI *NewPort | Unknown | $111.94 |
| 6/25/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $24.21 |
| 6/25/2009 | 2009 | BLAIR *BLAIR 800-458-6057 2516011 16366 | Blair*Blair | Men/Women's Clothing | $61.97 |
| 6/26/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $30.43 |
| 6/26/2009 | 2009 | JIMMY MAC'S ROADHOUSEFEDERAL WAY | Jimmy Mac's Roadhouse | Restaurant/Food | $85.53 |
| 6/27/2009 | 2009 | RED ROBIN #213 AUBURN RESTAURANT FOOD/BEVERAGE 32-73 | Red Robin | Restaurant/Food | $36.73 |
| 6/29/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $54.20 |
| 6/29/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $246.70 |
| 6/29/2009 | 2009 | PAYPAL INC Hpound& Swagj: PAYPAL *DAMIANLAVAN US San Jose 951314029357733  SIGN & TRAVEL / EXTENDED PA PayPal | PayPal | Paypal | $14.93 |
| 6/30/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $29.70 |
| 7/2/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $40.65 |
| 7/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $96.00 |
| 7/2/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $120.18 |
| 7/3/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $68.56 |
| 7/3/2009 | 2009 | ST FRANCIS HOSPITAL FEDERAL WAY 2534288587 Description | St. Francis Hospital | Medical | $100.00 |
| 7/4/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $96.70 |
| 7/4/2009 | 2009 | TRADER JOE'S # 441FEDERAL WAY GROCERY STORE | Trader Joe's | Grocery/Convenient Store | $58.75 |
| 7/4/2009 | 2009 | AARON BROTHERS #223 FEDERAL WAY 9999999999 | Aaron Brothers | Unknown | $52.49 |
| 7/8/2009 | 2009 | PAYPAL *LFBARR 4029357733 4029357733 Description | PayPal | Paypal | $118.21 |
| 7/12/2009 | 2009 | PAYPAL *LFBARR 4029357733 4029357733 Quantity Description Price | PayPal | Paypal | $32.25 |
| 7/9/2009 | 2009 | ALASKA AIRLINES KINETICS WA ALASKA AIRLINES From: SEATTLE WA To: RENO NV Carrier: Class: | Alaska Airlines | Travel/Lodging | $13.00 |
| 7/9/2009 | 2009 | SHELL OIL 574417179QSILVER SP6S AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $28.24 |
| 7/9/2009 | 2009 | TARGET 1239 1239 CARSON CITY DISCOUNT STORE | Target | Grocery/Convenient Store | $40.25 |
| 7/9/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $54.46 |
| 7/9/2009 | 2009 | REDS OLD 395 GRILL 3CARSON | Red's Old 395 Grill | Restaurant/Food | $5.46 |
| 7/9/2009 | 2009 | Neflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $4.62 |
| 7/10/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $104.50 |
| 7/10/2009 | 2009 | SEATTLE-TACOMA INTL SEATTLE 2067283089 Description Price | Seatac Airport | Travel/Lodging | $104.50 |
| 7/10/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $73.05 |
| 7/10/2009 | 2009 | Hampton Inn & SuitesCarson City Amr3] Date Departure Date 07/6/09 07/10/09 | Hampton Inn | Travel/Lodging | $104.00 |
| 7/11/2009 | 2009 | MOUTAIN WEST AVIATIOCARSON CITY 530-582-1717 Description Price | Mountain West Aviation | Travel/Lodging | $46.12 |
| 7/11/2009 | 2009 | SHELL OIL 274400887OAUBURN AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $405.00 |
| 7/11/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/10/09 07/08/09 | Hampton Inn | Travel/Lodging | $185.68 |
| 7/12/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/10/09 07/08/09 | Hampton Inn | Travel/Lodging | $58.59 |
| 7/12/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/10/09 07/08/09 | Hampton Inn | Travel/Lodging | $35.18 |
| 7/12/2009 | 2009 | BILLY MICHAELS 0281 OOFEDERAL WAY | Billy Michaels | Restaurant/Food | $15.00 |
| 7/14/2009 | 2009 | ALASKA AIRLINES KINETICS WA ALASKA AIRLINES From: SEATTLE WA To: RENO NV Carrier: Class: | Alaska Airlines | Travel/Lodging | $14.44 |
| 7/14/2009 | 2009 | SILVER STATE FOOD MARENO | Silver State Food Maren | Restaurant/Food | $18.60 |
| 7/15/2009 | 2009 | REDBUBBLE 415738308 | Red Bubble | Entertainment | $88.62 |
| 7/15/2009 | 2009 | Hampton Inn & SuitesCarson City Anr2] Date Departure Date 07/12/09 07/14/09 | Hampton Inn | Travel/Lodging | $261.80 |
| 7/16/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/12/09 07/14/09 | Hampton Inn | Travel/Lodging | $228.75 |
| 7/17/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $63.95 |
| 7/18/2009 | 2009 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/09/09 07/16/09 | Hampton Inn | Travel/Lodging | $916.30 |
| 7/19/2009 | 2009 | SAFEWAY STORE 3545MILTON GROCERY STORE | Safeway | Grocery/Convenient Store | $33.81 |
| 7/21/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $44.88 |
| 7/21/2009 | 2009 | SEARS ROEBUCK 1099 3545FEDERAL WAY 2535298200 Description Price | Sears Roebuck | Grocery/Convenient Store | $141.20 |
| 7/21/2009 | 2009 | CHEVRON EVERCLEAN WAAUBURN 0000000000 Description Price | Chevron | Gas/Auto | $3.19 |
|  | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $133.18 |
|  | 2009 | AMAZON.COM AMZN.COMBILL MERCHANDISE | Amazon | Amazon | $14.22 |
|  | 2009 | AMAZON.COM AMZN.COMBILL MERCHANDISE | Amazon | Amazon | $25.14 |
|  | 2009 | iTUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $8.18 |
|  | 2009 | PAYPAL *SILKNSTORE 4029357733 | PayPal | Paypal | $549.00 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/21/2009 | 2009 | SBI*NEWPORT NEWS NEW YORK | SBI *NewPort | Unknown | $102.94 |
| 7/22/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $9.37 |
| 7/22/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $6.78 |
| 7/22/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $94.17 |
| 7/22/2009 | 2009 | SAFEWAY STORE 1555FEDERAL WAY GROCERY STORE | Safeway | Grocery/Convenient Store | $56.85 |
| 7/23/2009 | 2009 | LL BEAN 100 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Men's/Women's Clothing | ($34.02) |
| 7/26/2009 | 2009 | CMJ 800 367 3444 WESWEST CHESTER CREDIT | Weswest Chester | Entertainment | ($22.91) |
| 7/27/2009 | 2009 | DVD 800 367 3444 WESWEST CHESTER CREDIT | Weswest Chester | Entertainment | $10.64 |
| 7/27/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $65.96 |
| 7/27/2009 | 2009 | COSTCO WHSE #0061 J9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $1.40 |
| 7/27/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $142.14 |
| 7/29/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $260.24 |
| 7/29/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $36.10 |
| 7/30/2009 | 2009 | FRED-MEYER #0019 000AUBURN Description Price | Fred Meyer | Grocery/Convenient Store | $72.24 |
| 7/30/2009 | 2009 | LOWES OF AUBURN, WA AUBURN 253-804-2800 | Lowe's Home Improvement | Home Improvement/Crafts | $29.70 |
| 7/30/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 345580565601 | QVC | Men's/Women's Clothing | $12.87 |
| 7/31/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 345580565602 | QVC | Men's/Women's Clothing | $12.48 |
| 7/31/2009 | 2009 | BB MAGRAWS 0281 00098AUBURN 2538045588 | BB Magraws | Restaurant/Food | ($17.00) |
| 7/31/2009 | 2009 | SHARIS OF FEDERAL WA FEDERAL WAY | Shari's | Restaurant/Food | $40.00 |
| 7/31/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Amazon | Amazon | $66.03 |
| 7/31/2009 | 2009 | SEACRET SPA 5429298PHOENIX | Seacret Spa | Beauty/Fitness | $21.95 |
| 7/31/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $79.74 |
| 7/28/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $15.00 |
| 7/28/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $21.43 |
| 7/28/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $119.85 |
| 7/28/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $19.90 |
| 7/28/2009 | 2009 | JCPENNEY CATLG 982K 800-221-5898 CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $4.42 |
| 7/25/2009 | 2009 | WHOLESALE SPORTS 150FEDERAL WAY | Wholesale Sport | Guns/Sporting Goods | $6.52 |
| 7/25/2009 | 2009 | COSTCO WHSE #0061 J9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $106.59 |
| 7/25/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $22.35 |
| 7/25/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3436341606201 | QVC | Men's/Women's Clothing | $174.35 |
| 7/25/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY 8005070759 Description | Public Storage | Public Storage | $26.00 |
| 7/25/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $97.77 |
| 8/1/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $106.27 |
| 8/2/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE 3436341606202 | Amazon | Amazon | $50.88 |
| 8/2/2009 | 2009 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To; Carrier Class; | Alaska Airlines | Travel/Lodging | $96.00 |
| 8/2/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $5.89 |
| 8/3/2009 | 2009 | FRED-MEYER #0172 000KENT | Fred Meyer | Grocery/Convenient Store | $6.49 |
| 8/3/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0277203590584 | Baggage Insurance | Travel/Lodging | $91.94 |
| 8/3/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277203590584 | Travel Delay | Travel/Lodging | $489.20 |
| 8/3/2009 | 2009 | BOSSA NOVA SUNSET WEST HOLLYWOO FAST FOOD RESTAURANT FOOD/BEVERAGE 93-90 | Bossa Nova Restaurant | Restaurant/Food | $33.05 |
| 8/3/2009 | 2009 | SIX FLAGS MAGIC MOUNVALENCIA RECREATION SERVICE Description | Six Flags Magic Mounta | Entertainment | $112.40 |
| 8/3/2009 | 2009 | Clarion Hotel 000000Los Angeles Arrival Date Departure Date 08/07/09 08/09/09 | Clarion Hotel | Travel/Lodging | $7.50 |
| 8/5/2009 | 2009 | HERTZ CAR RENTAL LOS ANGELES Location Date Rental; LOS ANGELES 09/08/07 | Hertz | Travel/Lodging | $9.95 |
| 8/5/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $108.90 |
| 8/5/2009 | 2009 | FRED-MEYER #0172 000KENT | Fred Meyer | Grocery/Convenient Store | $53.98 |
| 8/5/2009 | 2009 | BARNES & NOBLE 2706 FEDERAL WAY BOOK STORE | Barnes & Noble | Entertainment | $8.65 |
| 8/5/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $273.74 |
| 8/5/2009 | 2009 | TRANSACTION PROCESSED BY AMERICA'S EXPRESS PREMIUM CAR RENTAL PROTECTION CRA NO. 195128776 | Premium Car Rental Pro | Travel/Lodging | $5.46 |
| 8/5/2009 | 2009 | BB MAGRAWS 0281 00098AUBURN 2538045588 FOOD/BEVERAGE 64.90 | BB Magraws | Restaurant/Food | $63.63 |
| 8/5/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $64.62 |
| 8/8/2009 | 2009 | | | | $19.95 |
| 8/9/2009 | 2009 | | | | $74.90 |
| 8/14/2009 | 2009 | | Fred Meyer | Grocery/Convenient Store | $54.93 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 8/15/2009 | 2009 | SAFEWAY STORE 0541 GIG HARBOR GROCERY STORE | Safeway | Grocery/Convenient Store | $27.56 |
| 8/16/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $25.00 |
| 8/16/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $87.45 |
| 8/16/2009 | 2009 | PAYPAL *DIVASHOPP 4029357733 4029357733 Description | PayPal | PayPal | $13.49 |
| 8/16/2009 | 2009 | CI SHENANGANS CHOPHTACOMA | CI Shenanigans | Restaurant/Food | $59.62 |
| 8/17/2009 | 2009 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $118.25 |
| 8/17/2009 | 2009 | STUFFEDSAFARI.COM 22CHATHAM | Stuffedsafari.com | Gifts | $82.44 |
| 8/18/2009 | 2009 | WSDOT GOOD TO GO GIG HARBOR TOLL & BRIDGE FEE | WSDOT | Gas/Auto | $30.00 |
| 8/18/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 7001503873401 | QVC | Men's/Women's Clothing | $51.53 |
| 8/18/2009 | 2009 | PAYPAL *RACH71901 4029357733 4029357733 Description | PayPal | PayPal | $92.35 |
| 8/18/2009 | 2009 | BLAIR *BLAIR 800-458-6057 3858318 16366 | Blair*Blair | Men's/Women's Clothing | $10.99 |
| 8/18/2009 | 2009 | BLAIR *BLAIR 800-458-6057 3858318 16366 | Blair*Blair | Men's/Women's Clothing | $69.95 |
| 8/19/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $54.62 |
| 8/19/2009 | 2009 | B SGHETTIS 6500000002CARSON CITY 7758878879 TIP 6-00 | B Sghetti's | Restaurant/Food | $44.80 |
| 8/20/2009 | 2009 | COSTCO WHSE #0061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $58.24 |
| 8/20/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $64.90 |
| 8/20/2009 | 2009 | Gold Dust West CarsoCarson City Arrival Date Departure Date 08/19/09 08/20/09 | Gold Dust | Travel/Lodging | $66.00 |
| 8/20/2009 | 2009 | SEATTLE-TACOMA INTL SEATTLE | Seatac Airport | Travel/Lodging | $46.00 |
| 8/22/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $2.16 |
| 8/22/2009 | 2009 | RED ROBIN 213 RED ROAUBURN | Red Robin | Restaurant/Food | $35.32 |
| 8/23/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $102.97 |
| 8/24/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $68.96 |
| 8/24/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $30.65 |
| 8/24/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $146.60 |
| 8/25/2009 | 2009 | AMAZON.COM AMZN.COM/BILL | Amazon | Amazon | ($0.55) |
| 8/26/2009 | 2009 | TICKETMASTER REDEMPTION CREDIT | Ticketmaster | Entertainment | ($146.00) |
| 8/26/2009 | 2009 | SALTY'S AT REDONDO DES MOINES 253-946-0636 | Salty's Restaurant | Restaurant/Food | $153.84 |
| 8/26/2009 | 2009 | SBI*NEWPORT NEWS NEW YORK | SBI *NewPort | Unknown | ($32.05) |
| 8/27/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $17.24 |
| 8/27/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $20.70 |
| 8/27/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.16 |
| 8/27/2009 | 2009 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $13.21 |
| 8/27/2009 | 2009 | SAFEWAY STORE 1294KENT GROCERY STORE | Safeway | Grocery/Convenient Store | $18.44 |
| 8/28/2009 | 2009 | AMAZONCOM AMZN.COM/BILL | Amazon | Amazon | $27.92 |
| 8/28/2009 | 2009 | CUSTOMIZED GIRL 0999COLUMBUS | Customized Girl | Home Improvement/Crafts | $34.99 |
| 8/28/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $57.02 |
| 8/29/2009 | 2009 | TOP FOOD AND DRUG 54FEDERAL WAY 2538359299 Description Price | Top Food and Drug | Grocery/Convenient Store | $625.89 |
| 8/30/2009 | 2009 | COSTCO WHSE #00061 9FEDERAL WAY WHOLESALE CLUB | Costco Wholesale | Costco/Sam's Club | $30.80 |
| 8/30/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $31.74 |
| 8/31/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $22.90 |
| 8/31/2009 | 2009 | FRED-MEYER #0172 000KENT 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $171.00 |
| 8/31/2009 | 2009 | AMTRAK INTERNET DC AMTRAK Routing Details Not Available PAYMENT | Amtrak | Travel/Lodging | $43.80 |
| 8/31/2009 | 2009 | WATER JET 800-554-5925 HOSEATTCHMNT | Water Jet | Unknown | $176.82 |
| 9/2/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $96.00 |
| 9/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | ($10.95) |
| 9/3/2009 | 2009 | AMAZONCOM AMZN.COM/BILL | Amazon | Amazon | $43.97 |
| 9/3/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $318.00 |
| 9/4/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $34.86 |
| 9/4/2009 | 2009 | BLAIR *BLAIR 800-458-6057 4274321 16366 | Blair*Blair | Men's/Women's Clothing | $19.98 |
| 9/5/2009 | 2009 | HALLMARK CREATIONS #FEDERAL WAY | Hallmark Creations | Gifts | $122.92 |
| 9/5/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $201.12 |
| 9/5/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3456343663301 | QVC | Men's/Women's Clothing | $36.11 |
| 9/5/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3438511156701 | QVC | Men's/Women's Clothing | $34.19 |
| 9/5/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3438511156702 | QVC | Men's/Women's Clothing | $34.44 |
| 9/7/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3438511156703 | QVC | Men's/Women's Clothing | $77.71 |

B-21

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 9/8/2009 | 2009 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $319.90 |
| 9/8/2009 | 2009 | FRED-MEYER #0172 000KENT | Fred Meyer | Grocery/Convenient Store | $20.34 |
| 9/9/2009 | 2009 | CONTINENTAL AIRLINES SEATTLE WA CONTINENTAL AIRLINES From; To; Carrier; Class: | Continental Airlines | Travel/Lodging | $50.00 |
| 9/10/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.40 |
| 9/10/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $22.38 |
| 9/10/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $8.46 |
| 9/10/2009 | 2009 | LL Bean 100 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $131.85 |
| 9/10/2009 | 2009 | THE INN AT IRVING PLNEW YORK LODGING Description | The Inn at Irving | Travel/Lodging | $553.02 |
| 9/10/2009 | 2009 | LUNA PIENA LUNA PIENNEW YORK | Luna Piena | Unknown | $80.97 |
| 9/11/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $1.40 |
| 9/11/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 9/11/2009 | 2009 | BB MAGRAWS AUBURN RESTAURANT FOOD/BEVERAGE 28.72 | BB MaGraws | Restaurant/Food | $32.72 |
| 9/11/2009 | 2009 | Hampton Inn/Suites PRPROVIDENCE Arrival Date Departure Date 09/10/09 09/11/09 | Hampton Inn | Travel/Lodging | $168.37 |
| 9/11/2009 | 2009 | CUSTOMIZED GIRL OQOOCOLUMBUS 6143518811 Description | Customized Girl | Home Improvement/Crafts | $26.52 |
| 9/12/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $34.77 |
| 9/12/2009 | 2009 | SEATAC COMMONS AT FEFEDERAL WAY J MACYS.COM Description Price | Macy's | Men/Women's Clothing | $39.95 |
| 9/12/2009 | 2009 | PAYPAL *RACH190 4029357733 | PayPal | PayPal | $5.99 |
| 9/12/2009 | 2009 | PAYPAL *ROSEREDBAR 4029357733 | PayPal | PayPal | $40.00 |
| 9/12/2009 | 2009 | CBANKS #677 0000067FEDERAL WAY | Cbanks | Men/Women's Clothing | $6.50 |
| 9/12/2009 | 2009 | NW WOODWORKING GALLESEATTLE | NW Woodworking Galle | Unknown | $419.82 |
| 9/12/2009 | 2009 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $12.00 |
| 9/13/2009 | 2009 | ALASKA AIRLINE ONBOAALASKA AIRLINE ONBOA ORD :REQ REQUESTER NAME ITI PURCH Alaska Airlines | Alaska Airlines | Travel/Lodging | $167.20 |
| 9/13/2009 | 2009 | ALASKA AIRLINE ONBOAALASKA AIRLINE ONB ALASKA AIRLINE From; To; Carrier; Class: | Alaska Airlines | Travel/Lodging | $19.95 |
| 9/13/2009 | 2009 | MARRIOTT 337XZBGSQUQUINCY Arrival Date Departure Date 09/11/09 09/12/09 | Marriott Hotel | Travel/Lodging | $74.02 |
| 9/14/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRAS21442364 09/11/2005 Premium Car Rental Pro | Fred Meyer | Travel/Lodging | $58.04 |
| 9/16/2009 | 2009 | FRED-MEYER #0172 OOOKENT | Fred Meyer | Grocery/Convenient Store | $81.13 |
| 9/19/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | ($51.53) |
| 9/19/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER CREDIT | QVC | Men/Women's Clothing | $16.26 |
| 9/20/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $28.84 |
| 9/20/2009 | 2009 | PAYPAL *COINS590323 4029357733 4029357733 Description | PayPal | PayPal | $109.00 |
| 9/21/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $79.75 |
| 9/22/2009 | 2009 | REDS OLD 395 GRIL SCARSON CITY 7758870395 TIP 10.00 | Reds Old 395 Grill | Restaurant/Food | $37.64 |
| 9/24/2009 | 2009 | CHEVRON GILLON CHEVRCLE ELUM 0000000000 Description Price | Chevron | Gas/Auto | $55.15 |
| 9/24/2009 | 2009 | FRED-MEYER #0172 OOOKENT 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $23.83 |
| 9/24/2009 | 2009 | DIVINE MID CITY 1008SPOKANE DIVINE MID CITY | Divine Mid City | Unknown | $148.37 |
| 9/29/2009 | 2009 | Dispute A PAYPAL *SILKNSTORE | Dispute Charge | Adjustment/Fees | ($540.00) |
| 9/25/2009 | 2009 | SALTY'S AT REDONDO DES MOINES | Salty's Restaurant | Restaurant/Food | $410.65 |
| 9/25/2009 | 2009 | THE DAVENPORT HOTEL SPOKANE Arnd2J Date Departure Date 09/23/09 09/25/09 | The Davenport Hotel | Travel/Lodging | $410.65 |
| 9/25/2009 | 2009 | THE DAVENPORT HOTEL SPOKANE Arrival Date Departure Date 09/23/09 09/25/09 | The Davenport Hotel | Travel/Lodging | $21.78 |
| 9/26/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $53.18 |
| 9/27/2009 | 2009 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $70.53 |
| 9/28/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3459861596 01 | QVC | Men/Women's Clothing | $142.98 |
| 9/28/2009 | 2009 | CLAIM JUMPER #26 0017TUKWILA | Claim Jumper | Restaurant/Food | $169.96 |
| 9/29/2009 | 2009 | THE LOBSTER SHOP TACOMA RESTAURANT FOOD/BEVERAGE 149.96 | The Lobster Shop | Restaurant/Food | $31.31 |
| 10/1/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $96.00 |
| 10/2/2009 | 2009 | Membership Renewal Fee | Membership Renewal Fe | Entertainment | $450.00 |
| 10/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $87.68 |
| 10/5/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $19.87 |
| 10/6/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $65.71 |
| 10/6/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $140.96 |
| 10/6/2009 | 2009 | REDFROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men/Women's Clothing | $36.76 |
| 10/6/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $57.48 |
| 10/7/2009 | 2009 | SAFEWAY STORE 1294KENT GROCERY STORE | Safeway | Grocery/Convenient Store | $8.74 |
| 10/8/2009 | 2009 | PAYPAL *NKYBUDS4U 4029357733 4029357733 Description | PayPal | Paypal | |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 10/2/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 10/31/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $77.16 |
| 10/12/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $15.98 |
| 10/12/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $10.98 |
| 10/12/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $18.83 |
| 10/13/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $14.07 |
| 10/13/2009 | 2009 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $124.80 |
| 10/14/2009 | 2009 | BLACK ANGUS KF 0102FEDERAL WAY RESTAURANT FOOD/BEVERAGE 67-07 | Black Angus | Restaurant/Food | $75.07 |
| 10/14/2009 | 2009 | CHEVRON T M INVESTMEKENT 2533723733 Description | Chevron | Gas/Auto | $53.84 |
| 10/16/2009 | 2009 | FRED-MEYER #0061 OOFEDRAL WAY | Fred Meyer | Grocery/Convenient Store | $53.44 |
| 10/17/2009 | 2009 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $868.94 |
| 10/18/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $529.59 |
| 10/18/2009 | 2009 | HOMEOWNERS INSURANCEBOSTON | Homeowners Insurance | Home Improvement/Crafts | $186.00 |
| 10/19/2009 | 2009 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $299.95 |
| 10/19/2009 | 2009 | TICKETMASTER PHONES SEATTLE 2066280888 NUTCRACKER 20091021 | Ticketmaster | Entertainment | $222.27 |
| 10/21/2009 | 2009 | TM - TICKETMASTER L.CHICAGO | Ticketmaster | Entertainment | $338.45 |
| 10/21/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $33.44 |
| 10/21/2009 | 2009 | COSTCO WHSE #0061 OOFEDRAL WAY | Costco Wholesale | Costco/Sam's Club | $799.94 |
| 10/21/2009 | 2009 | BLAIR *BLAIR WARREN 3198 | Blair/Blair | Men's/Women's Clothing | ($3.98) |
| 10/21/2009 | 2009 | BLAIR *BLAIR WARREN 800-458-6057 | Blair/Blair | Men's/Women's Clothing | ($3.00) |
| 10/22/2009 | 2009 | TICKETMASTER REDEMPTION CREDIT | Ticketmaster | Entertainment | ($338.45) |
| 10/22/2009 | 2009 | CVS #9981 09981 CARSON CITY DRUG STORE/PHARMACY | CVS Drug Store | Grocery/Convenient Store | $58.24 |
| 10/23/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER CREDIT PAYMENT | QVC | Men's/Women's Clothing | ($870.53) |
| 10/23/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER CREDIT PAYMENT | QVC | Men's/Women's Clothing | $61.29 |
| 10/23/2009 | 2009 | COSTCO WHSE #0061 OOFEDRAL WAY | Costco Wholesale | Costco/Sam's Club | $43.91 |
| 10/27/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $49.42 |
| 10/27/2009 | 2009 | B SQHETTIS 6500000020ARSON CITY 7758878879 TIP 6.00 | B Sghetti's | Restaurant/Food | $286.00 |
| 10/28/2009 | 2009 | WYNN BOX OFFICE LAS VEGAS SHOW TICKETS PAYMENT | Wynn Box Office | Entertainment | $156.53 |
| 10/24/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 10/24/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 10/24/2009 | 2009 | ALASKA AIRLINES RENO NV ALASKA AIRLINES From; To: Carrier; Class: PAYMENT | Alaska Airlines | Travel/Lodging | $78.00 |
| 10/25/2009 | 2009 | SEATTLE-TACOMA INTL SEATTLE | Seatac Airport | Travel/Lodging | $61.41 |
| 10/25/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $61.81 |
| 10/26/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3441930073304 | QVC | Men's/Women's Clothing | $62.15 |
| 10/27/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $72.78 |
| 10/27/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3441930073301 | QVC | Men's/Women's Clothing | $41.16 |
| 10/27/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3441930073302 | QVC | Men's/Women's Clothing | $54.16 |
| 10/28/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 3441930073303 | QVC | Men's/Women's Clothing | $3.75 |
| 10/28/2009 | 2009 | PAYPAL *SSS2 4029357733 | PayPal | PayPal | $21.48 |
| 10/28/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $300.40 |
| 10/31/2009 | 2009 | COSTCO WHSE #0061 OOFEDRAL WAY | Costco Wholesale | Costco/Sam's Club | $102.09 |
| 10/31/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $87.97 |
| 10/31/2009 | 2009 | RED-CHADWICK TEL ORD800-525-4420 CLOTHING | Red Chadwick Tel | Men's/Women's Clothing | $499.20 |
| 10/31/2009 | 2009 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $499.20 |
| 10/31/2009 | 2009 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $175.00 |
| 11/2/2009 | 2009 | Membership Renewal Fee | Membership Renewal Fe | Entertainment | $204.65 |
| 11/2/2009 | 2009 | JCPENNEY CATLG 9826 800-221 -5899 CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $96.00 |
| 11/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $7.50 |
| 11/2/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0277204034271 | Baggage Insurance | Travel/Lodging | $7.50 |
| 11/2/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0277204034282 | Baggage Insurance | Travel/Lodging | $9.95 |
| 11/2/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277204034271 | Travel Delay | Travel/Lodging | $9.95 |
| 11/2/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277204034282 | Travel Delay | Travel/Lodging | $9.95 |
| 11/2/2009 | 2009 | USA*WHAT ON EARTH HUDSON 800-441-2242 | USA What on Earth Hud | Men's/Women's Clothing | $113.75 |
| 11/3/2009 | 2009 | VITAL CHOICE SEAFOODFERNDALE 360-603-9546 | Vital Choice Seafood | Restaurant/Food | $99.00 |
| 11/3/2009 | 2009 | VEGAS.COM 800-454-2140 TRAVELPACKAG | Vegas.com | Travel/Lodging | $481.45 |
| 11/3/2009 | 2009 | WYNN LAS VEGAS HOTELLAS VEGAS Arrival Date Departure Date 11/03/09 11/03/09 DEPOSIT | Wnn Las Vegas | Travel/Lodging | $250.10 |
| 11/4/2009 | 2009 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $37.22 |
| 11/5/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $43.99 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/5/2009 | 2009 | AMAZON MKTPLACE PMTS AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $12.43 |
| 11/5/2009 | 2009 | AMAZON MKTPLACE PMTS AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $36.25 |
| 11/5/2009 | 2009 | AMAZON.COM AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $11.95 |
| 11/5/2009 | 2009 | PAYPAL *LLVINTAGE 402935773 | PayPal | PayPal | $27.99 |
| 11/6/2009 | 2009 | RED*CHADWICK TEL 0RD 800-525-4420 CLOTHING | Red Chadwick Tel | Men/Women's Clothing | $118.00 |
| 11/7/2009 | 2009 | FRED-MEYER #0019 000 AUBURN | Fred Meyer | Grocery/Convenient Store | $195.22 |
| 11/8/2009 | 2009 | HSUS.ORG 060000611 6WASHINGTON 301548777 2 Description Price | HSUS.org | Unknown | $250.00 |
| 11/8/2009 | 2009 | Unknown | Amazon | Grocery/Convenient Store | $4.45 |
| 11/8/2009 | 2009 | AMAZON MKTPLACE PMTS AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $41.81 |
| 11/8/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description | Fred Meyer | Restaurant/Food | $37.08 |
| 11/9/2009 | 2009 | THE ROCK - FEDERAL WAFEDERAL WAY 2538357625 TIP 4.00 | The Rock | Men/Women's Clothing | $25.26 |
| 11/9/2009 | 2009 | AMAZON.COM AMZN.COM BILL MERCHANDISE | Amazon | Entertainment | $202.83 |
| 11/9/2009 | 2009 | LL BEAN 100 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $5.46 |
| 11/10/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $8.92 |
| 11/10/2009 | 2009 | PAYPAL *ORIENTALTRA 402935773 3 402-935-7733 Description | PayPal | PayPal | $16.40 |
| 11/11/2009 | 2009 | AMAZON.COM AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $9.48 |
| 11/11/2009 | 2009 | PAYPAL *IBELLA 402935773 3 Description | PayPal | PayPal | $24.96 |
| 11/11/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description | Fred Meyer | Grocery/Convenient Store | $221.98 |
| 11/14/2009 | 2009 | JCPENNEY CATLG 982 6 800-2 71-5898 CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $22.12 |
| 11/14/2009 | 2009 | RAGAN COMMUNICATIONSCHICAGO 800-878-5331 Description | Ragan Communications | Unknown | $120.35 |
| 11/14/2009 | 2009 | SAFEWAY STORE 0531 AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $70.80 |
| 11/15/2009 | 2009 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $422.94 |
| 11/15/2009 | 2009 | FAVORITES 800-221-1133 GIFTS | Favorite's | Gifts | $299.95 |
| 11/15/2009 | 2009 | A SMALL ANIMAL HOSPFEDERAL WAY 2538743246 Description Price | A Small Animal Hospital | Pet/Vet | $467.95 |
| 11/15/2009 | 2009 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $122.50 |
| 11/17/2009 | 2009 | FRED-MEYER #0019 000 AUBURN | Fred Meyer | Grocery/Convenient Store | $856.65 |
| 11/17/2009 | 2009 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $39.50 |
| 11/17/2009 | 2009 | SAFEWAY STORE 2247 CARSON CITY GROCERY STORE | Safeway | Grocery/Convenient Store | $13.24 |
| 11/18/2009 | 2009 | RED ROBIN 213 RED ROAUBURN 253-804-6550 | Red Robin | Restaurant/Food | $15.00 |
| 11/19/2009 | 2009 | ALASKA AIRLINES KINETICS WA ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $266.52 |
| 11/19/2009 | 2009 | WILDHORSE BAR & GRILDAYTON RESTAURANT FOOD 265.52 | Wildhorse Bar & Grill | Restaurant/Food | $6.00 |
| 11/19/2009 | 2009 | HORIZON AIRLINES SEAHORIZON AIRLINES HORIZON AIRLINES ORD -REQ REQUESTER NAME PURCHASE | Horizon Airlines | Travel/Lodging | $20.00 |
| 11/20/2009 | 2009 | RENO-TAHOE AIRPORT ARENO | Reno-Tahoe Airport | Travel/Lodging | $6.00 |
| 11/20/2009 | 2009 | AMC KENT STATI006063KENT | AMC Kent | Entertainment | $98.96 |
| 11/20/2009 | 2009 | ADELES RESTAURANT ADCARSON CITY RESTAURANT | Adele's Restaurant | Restaurant/Food | $35.79 |
| 11/20/2009 | 2009 | FONDI 301 FONDI 301 KENT | Fondi | Restaurant/Food | $206.96 |
| 11/21/2009 | 2009 | KENT STATION 2101 KENT 253-854-4228 | Kent Station | Unknown | $21.89 |
| 11/21/2009 | 2009 | AMAZON.COM AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $39.94 |
| 11/21/2009 | 2009 | BED BATH & BEYOND 83 AUBURN MISC HOME FURNISHINGS | Bed Bath & Beyond | Home Improvement/Crafts | $54.73 |
| 11/21/2009 | 2009 | EDDIE BAUER - SUPERMAUBURN FAMILY CLOTHING | Eddie Bauer | Men/Women's Clothing | $59.71 |
| 11/21/2009 | 2009 | SEATAC COMMONS AT FEFEDERAL WAY 1 MACY'S.COM Description Price | Macy's | Men/Women's Clothing | $320.00 |
| 11/21/2009 | 2009 | AFTER HOURS ANIMAL AUBURN VETERINARY SERVICE | After Hours Animal | Pet/Vet | $15.00 |
| 11/22/2009 | 2009 | ALASKA AIRLINES RENO NV ALASKA AIRLINES From; To: Carrier; Class: | Alaska Airlines | Travel/Lodging | $77.74 |
| 11/22/2009 | 2009 | CRANKS #677 000006 7FEDERAL WAY | Chanks | Men/Women's Clothing | $73.27 |
| 11/23/2009 | 2009 | FRED-MEYER #0019 000 AUBURN" | Fred Meyer | Travel/Lodging | $407.42 |
| 11/23/2009 | 2009 | Hampton Inn & SuitesCarson City Ann[3] Date Departure Date 11/18/09 11/21/09 | Hampton Inn | Grocery/Convenient Store | $35.00 |
| 11/25/2009 | 2009 | FRED-MEYER #0019 000 AUBURN | Fred Meyer | Travel/Lodging | $37.65 |
| 11/25/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description | Fred Meyer | Grocery/Convenient Store | $28.45 |
| 11/25/2009 | 2009 | AMAZON MKTPLACE PMTS AMZN.COM BILL MERCHANDISE | Amazon | Amazon | $39.40 |
| 11/28/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description | Fred Meyer | Grocery/Convenient Store | $55.14 |
| 11/28/2009 | 2009 | FRED-MEYER #0019 000 AUBURN | Fred Meyer | Grocery/Convenient Store | $159.99 |
| 11/28/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description | Fred Meyer | Grocery/Convenient Store | $72.25 |
| 11/28/2009 | 2009 | FRED-MEYER #0019 000 AUBURN 808858920 2 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $511.39 |
| 11/28/2009 | 2009 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $182.28 |
| 11/28/2009 | 2009 | MICHAELS 8900 089 00 FEDERAL WAY ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $38.81 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/29/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $4.38 |
| 11/29/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $4.98 |
| 11/29/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $7.92 |
| 11/29/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $4.93 |
| 11/30/2009 | 2009 | LANDS END INC. CLOTHING PAYMENT | Land's End | Men/Women's Clothing | $239.89 |
| 11/30/2009 | 2009 | HISTORIC SALES HISTOBRIGHTON PAYMENT | Historic Sales | Unknown | $216.80 |
| 12/1/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $55.82 |
| 12/1/2009 | 2009 | FAVORITES 800-221-1133 GIFTS | Favorite's Gifts | Gifts | $21.95 |
| 12/1/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34449487950I | QVC | Men/Women's Clothing | $135.12 |
| 12/1/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $153.66 |
| 12/2/2009 | 2009 | QVC 800 367 9444 WESWEST CHESTER 34449487950I | QVC | Men/Women's Clothing | $69.15 |
| 12/2/2009 | 2009 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $96.00 |
| 12/2/2009 | 2009 | STARLIGHT CHILDR STALos Angeles 1 (888) 955-5455 | Starlight Children | Unknown | $60.00 |
| 12/4/2009 | 2009 | REP/ROAMANS RETURN 800-274-7240 | Red Roamans Return | Adjustment/Fees | ($333.49) |
| 12/5/2009 | 2009 | CENTER HOUSE BISTRO 105 HARRISON RESTAURANT FOOD/BEVERAGE 75.98 | Center House Bistro | Restaurant/Food | $75.98 |
| 12/6/2009 | 2009 | COSTCO WHSE #0061 00FEDERAL WAY 2538743652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $675.85 |
| 12/6/2009 | 2009 | UNITED AIRLINES MANKATO NN UNITED AIRLINES From; To; Carrier; Class PAYMENT | United Airlines | Travel/Lodging | $415.40 |
| 12/6/2009 | 2009 | UNITED AIRLINES MANKATO NN UNITED AIRLINES From; To; Carrier; Class PAYMENT | United Airlines | Travel/Lodging | $415.40 |
| 12/7/2009 | 2009 | DIAMOND WIRELESS INCSALT LAKE CIT 801 -733-6929 Description | Amazon | Amazon | $295.50 |
| 12/7/2009 | 2009 | TIME LIFE INC U.S. MUSIC/VIDEO MUSIC/VIDEO 877-846-3901 | Time Life Inc. | Entertainment | $20.78 |
| 12/7/2009 | 2009 | LOCANDA VERDE NEW YORK RESTAURANT FOOD/BEVERAGE 155-15 | Locanda Verde Restaura | Restaurant/Food | $180.15 |
| 12/7/2009 | 2009 | W NY UNION SO OLIVESNEW YORK RESTAURANT FOOD/BEVERAGE 95-81 | So Olive Restaurant | Restaurant/Food | $115.81 |
| 12/7/2009 | 2009 | DIAMOND WIRELESS INCSALT LAKE CIT 801 -733-6929 Description | Phone | Phone | $53.85 |
| 12/7/2009 | 2009 | DIAMOND WIRELESS INCSALT LAKE CIT 801 -733-6929 Description | Phone | Phone | $48.47 |
| 12/8/2009 | 2009 | DIAMOND WIRELESS INCSALT LAKE CIT 801 -733-6929 Description | Diamond Wireless | Phone | $9.95 |
| 12/8/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS 9.95 | American Express | American Express | $9.95 |
| 12/8/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS 9.95 | American Express | American Express | $9.95 |
| 12/8/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0167460768199 4 | Baggage Insurance | Travel/Lodging | $7.50 |
| 12/8/2009 | 2009 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0167460768200 5 | Baggage Insurance | Travel/Lodging | $7.30 |
| 12/8/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $69.00 |
| 12/9/2009 | 2009 | ALASKA AIRLINE ONBOALASKA AIRLINE ONBOA.ORD :REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 12/9/2009 | 2009 | W HOTELS NY UNION SQNEW YORK Arrival Date Departure Date 12/06/09 12/08/09 | W Hotels | Travel/Lodging | $1,471.61 |
| 12/9/2009 | 2009 | W HOTELS NY UNION SQNEW YORK Arrival Date Departure Date 12/08/09 12/08/09 PAYMENT | W Hotels | Travel/Lodging | $43.55 |
| 12/10/2009 | 2009 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 12/10/2009 | 2009 | BLACK ANGUS 1029 FEDERAL WAY RESTAURANT FOOD/BEVERAGE 68.99 | Black Angus | Restaurant/Food | $75.99 |
| 12/12/2009 | 2009 | WINE CNTRY GFT BASKTGIFT BASKETS W38400020301 98001 | Wine County Gift Basket | Gifts | $199.60 |
| 12/13/2009 | 2009 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Restaurant/Food | $283.29 |
| 12/13/2009 | 2009 | WAL-MART 3794 FEDERAL WAY GENERAL MERCHANDISE | Wal-Mart | General Merchandise | $169.46 |
| 12/13/2009 | 2009 | LOWES OF AUBURN, WAAUBURN 253-804-2600 | Lowe's Home Improvement | Home Improvement/Crafts | $123.20 |
| 12/14/2009 | 2009 | UPCO ANIMAL SUPPLIESST JOSEPH 8162338800 Description Price | UPCO Animal Supplies | Pet/Vet | $39.96 |
| 12/15/2009 | 2009 | FAVORITES 800-221-1133 GIFTS | Favorite's Gifts | Gifts | $59.75 |
| 12/16/2009 | 2009 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $93.27 |
| 12/17/2009 | 2009 | PAYPAL *STU 17403907402957733 | PayPal | Paypal | $40.50 |
| 12/18/2009 | 2009 | PAYPAL *STU 17403907402957733 | PayPal | Paypal | $24.71 |
| 12/18/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $12.69 |
| 12/18/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $4.89 |
| 12/18/2009 | 2009 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $11.77 |
| 12/18/2009 | 2009 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $13.41 |
| 12/20/2009 | 2009 | FRED-MEYER #0111 OOOFEDERAL WAY 8808589202 Description | Fred Meyer | Grocery/Convenient Store | $43.95 |
| 12/21/2009 | 2009 | ORECK CORPORATION HOME CARE PRODUCTS HOME CARE PRODUCTS AND ACCESSORIES | Oreck Corporation | Home Improvement/Crafts | $164.20 |
| 12/22/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $88.36 |
| 12/23/2009 | 2009 | AMZ*GIFTCARDS AMAZON.COM GIFT CERTIFI | Amazon | Amazon | $50.00 |
| 12/25/2009 | 2009 | ITUNES MUSIC STORE IALSTIN iTunes Music Store | Itunes | Entertainment | $11.04 |
| 12/25/2009 | 2009 | PAYPAL *MONEY TRACT 402957733 | Paypal | Entertainment | $138.99 |
| 12/26/2009 | 2009 | PAYPAL *FUNKI MUNKI US San Jose CA 95131 PAYMENT | Paypal | Paypal | $4.51 |
| 12/27/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN 8808589202 Description | Fred Meyer | Grocery/Convenient Store | $96.53 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/27/2009 | 2009 | FRED-MEYER #0019 OOOAUBURN H | Fred Meyer | Grocery/Convenient Store | ($49.25) |
| 12/28/2009 | 2009 | PAYPAL *WONGSHUSUM 14029357733 402-935-7733 Description | PayPal | Paypal | $27.45 |
| 12/29/2009 | 2009 | COMCAST CABLE COMM 800-COMCAST CABLE SVS | Comcast | Entertainment | $191.21 |
| 12/29/2009 | 2009 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $2.48 |
| 12/29/2009 | 2009 | BB MAGRAWS AUBURN RESTAURANT FOOD/BEVERAGE 30-02 | BB McGraws | Restaurant/Food | $33.02 |
| 12/29/2009 | 2009 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $74.46 |
| 12/30/2009 | 2009 | TIME LIFE INC U.S. MUSIC/VIDEO MUSIC/VIDEO 877-846-3901 | Time Life Inc. | Entertainment | $30.98 |
| 12/30/2009 | 2009 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $26.43 |
| 1/1/2010 | 2010 | VIVA VEGAS FASHION SLAS VEGAS | Viva Vegas | Men/Women's Clothing | $22.66 |
| 1/1/2010 | 2010 | BLACK ANGUS 1029 FEDERAL WAY RESTAURANT FOOD/BEVERAGE 50.84 | Black Angus | Restaurant/Food | $56.84 |
| 1/1/2010 | 2010 | SUGAR & ICE 80000089LAS VEGAS | Sugar & Ice | Unknown | $45.89 |
| 1/2/2010 | 2010 | CASHMAN AT MANDALAY 702-8718300 MISC/SPECIALTY RETAIL | Cashman at Mandalay | Entertainment | $41.50 |
| 1/2/2010 | 2010 | EVERYTHING COKE LASVLAS VEGAS 800-637-5686 Description | Everything Coke | Entertainment | $21.61 |
| 1/2/2010 | 2010 | MANDALAY BAY BOX OFFLAS VEGAS 702-632-7126 | Mandalay Bay Box Offi | Entertainment | $33.90 |
| 1/2/2010 | 2010 | MANDALAY SHARK REEF LAS VEGAS 702-632-7300 | Mandalay Shark Reef | Entertainment | $54.61 |
| 1/2/2010 | 2010 | PLANET HOLLYWOOD LASLAS VEGAS | Planet Hollywood | Entertainment | $16.32 |
| 1/2/2010 | 2010 | GRAND AVE SHOPS GRANLAS VEGAS 702-876-1517 | Grand Ave Shops | Men/Women's Clothing | $42.39 |
| 1/2/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $176.52 |
| 1/2/2010 | 2010 | VIVA VEGAS F 1 VIVA LAS VEGAS | Viva Vegas | Men/Women's Clothing | $23.72 |
| 1/2/2010 | 2010 | PUBLIC STORAGE 08210FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | $96.00 |
| 1/3/2010 | 2010 | RUBYS D LAS 400808LAS VEGAS 702-2614300 FOOD 29.79 | Ruby's | Restaurant/Food | $29.79 |
| 1/3/2010 | 2010 | WYNN LAS VEGAS HOTELLAS VEGAS Arrival Date Departure Date 01/01/10 01/03/10 | Wynn Las Vegas | Travel/Lodging | $203.06 |
| 1/4/2010 | 2010 | WINE CNTRY GFT BASKT866-226-0431 | Wine Country Gift Baskt | Gifts | ($83.18) |
| 1/4/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $59.92 |
| 1/4/2010 | 2010 | BB MAGRAWS AUBURN RESTAURANT FOOD/BEVERAGE 29.24 | BB McGraws | Restaurant/Food | $33.24 |
| 1/5/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538743652 | Costco Wholesale | Costco/Sam's Club | $505.40 |
| 1/6/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $10.48 |
| 1/6/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $10.44 |
| 1/6/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $60.09 |
| 1/6/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Grocery/Convenient Store | $42.96 |
| 1/8/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $26.94 |
| 1/8/2010 | 2010 | Netfix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $3.46 |
| 1/10/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.45 |
| 1/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.45 |
| 1/11/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $17.81 |
| 1/11/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $283.29 |
| 1/12/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $16.56 |
| 1/16/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $2.80 |
| 1/16/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $30.62 |
| 1/16/2010 | 2010 | DSW SHOE WAREHOUSE 2FEDERAL WAY SHOE STORE | DSW | Men/Women's Clothing | $479.62 |
| 1/17/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538743652 | Costco Wholesale | Costco/Sam's Club | $94.38 |
| 1/17/2010 | 2010 | PAYPAL *EVERYDAYSOU 4029357733 | PayPal | Paypal | $3.60 |
| 1/17/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Costco/Sam's Club | $153.28 |
| 1/17/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $250.00 |
| 1/19/2010 | 2010 | LLS WA/AK 206-957-4564 MEMBERSHIP CLUB | LLS Membership Club | Entertainment | $46.54 |
| 1/19/2010 | 2010 | 7-ELEVEN 226239 00072CARSON CITY | 7-Eleven | Grocery/Convenient Store | $23.22 |
| 1/20/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $2.65 |
| 1/20/2010 | 2010 | UPCO ANIMAL SUPPLIEST JOSEPH | UPCO Animal Supplies | Pet/Vet | $604.11 |
| 1/20/2010 | 2010 | WILDHORSE BAR & GRILDAYTON FOOD 479.11 | Wildhorse Bar & Grill | Restaurant/Food | $2.00 |
| 1/20/2010 | 2010 | RENO-TAHOE AIRPORT ARENO 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $64.61 |
| 1/20/2010 | 2010 | EASY SPIRIT DELIVE88888-327-9772 | Easy Spirit | Unknown | $4.94 |
| 1/21/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 1/21/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $6.00 |
| 1/21/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES HORIZON AIRLINES ORD /REQ REQUESTER NAME PURCHASE | Horizon Airlines | Travel/Lodging | $30.98 |
| 1/22/2010 | 2010 | TIME LIFE INC U.S. MUSIC/VIDEO MUSIC/VIDEO 877-846-3901 | Time Life Inc. | Entertainment | $30.98 |
| 1/22/2010 | 2010 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 01/19/10 01/21/10 | Hampton Inn | Travel/Lodging | $261.80 |

| Date | Year | Description | Category | | Amount |
|---|---|---|---|---|---|
| 1/23/2010 | 2010 | TICKETMASTER PHONES SEATTLE 2066280888 RANDY TRAVIS 20100123 | Ticketmaster | Entertainment | $144.69 |
| 1/25/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $140.17 |
| 1/24/2010 | 2010 | TICKETMASTER REDEMPTION CREDIT | Ticketmaster | Entertainment | ($144.69) |
| 1/24/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 1/24/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $48.88 |
| 1/24/2010 | 2010 | CBANKS #677 000000067FEDERAL WAY | Chanks | Men/Women's Clothing | $83.72 |
| 1/26/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $85.55 |
| 1/26/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $18.98 |
| 1/26/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $25.99 |
| 1/26/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $52.96 |
| 1/26/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.37 |
| 1/26/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $45.86 |
| 1/27/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $18.70 |
| 1/28/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $14.58 |
| 1/29/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $14.58 |
| 1/29/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $98.95 |
| 1/31/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $110.06 |
| 1/31/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 3449535095201 | QVC | Men/Women's Clothing | $36.10 |
| 1/31/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 3449535095202 | QVC | Men/Women's Clothing | $91.92 |
| 1/31/2010 | 2010 | APPLEBEES 90952113SETACOMA | Applebee's | Restaurant/Food | $36.01 |
| 2/1/2010 | 2010 | CHEVRON AAMIR VAHORAFEDERAL WAY | Chevron | Gas/Auto | $38.65 |
| 2/1/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $28.00 |
| 2/1/2010 | 2010 | MAG*CESARSWAY 8610NEW YORK 877624750 | Unknown | Entertainment | $3.87 |
| 2/5/2010 | 2010 | PUBLIC STORAGE 08250FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | $96.00 |
| 2/6/2010 | 2010 | LOWES OF AUBURN. WAAUBURN 253-804-2600 | Lowe's Home Improvem Home Improvement/Crafts | | $19.99 |
| 2/7/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $78.12 |
| 2/7/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $145.80 |
| 2/8/2010 | 2010 | ALASKA AIRLINES KINETICS WA ALASKA AIRLINES From; To: Carrier: Class: PAYMENT | Alaska Airlines | Travel/Lodging | $15.00 |
| 2/9/2010 | 2010 | GO WIRELESS WA FED 2FEDERAL WAY | Go Wireless | Travel/Lodging | $32.80 |
| 2/9/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $283.29 |
| 2/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $152.43 |
| 2/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $50.43 |
| 2/9/2010 | 2010 | BULLY'S EAST SAN DIEGO RESTAURANT FOOD/BEVERAGE 42-25 | Bully's East Restaurant | Restaurant/Food | $52.25 |
| 2/10/2010 | 2010 | TOWN & COUNTRY REST.SAN DIEGO 6192917131 FOOD/BEVERAGE 60.63 | Town & County Hotel | Travel/Lodging | $69.63 |
| 2/11/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 2/11/2010 | 2010 | ALASKA AIRLINES SAN DIEGO CA ALASKA AIRLINES From; To: Carrier: Class: PAYMENT | Alaska Airlines | Travel/Lodging | $15.00 |
| 2/11/2010 | 2010 | TOWN & COUNTRY HOTELSAN DIEGO Arrival Date Departure Date 02/08/10 02/10/10 | Town & Country Hotel | Travel/Lodging | $72.22 |
| 2/11/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $40.47 |
| 2/12/2010 | 2010 | TOWN & COUNTRY HOTELSAN DIEGO Arrival Date Departure Date 02/08/10 02/10/10 | Town & County Hotel | Travel/Lodging | $39.38 |
| 2/12/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $100.00 |
| 2/13/2010 | 2010 | ST FRANCIS HOSPITAL FEDERAL WAY 253-428-8587 Description | St. Francis Hospital | Medical | $26.22 |
| 2/13/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $30.48 |
| 2/14/2010 | 2010 | RED ROBIN 163 RED ROFEDERAL WAY 253-946-8646 | Red Robin | Restaurant/Food | $30.48 |
| 2/14/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874652 | Costco Wholesale | Costco/Sam's Club | $414.42 |
| 2/15/2010 | 2010 | SAFEWAY STORE 0531JAUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $65.69 |
| 2/15/2010 | 2010 | SHOES.COM 18920A4090ST LOUIS | Shoes.com | Men/Women's Clothing | $38.25 |
| 2/15/2010 | 2010 | PAOLOS 0281000896420KENT | Paolos Food/Beverage | Restaurant/Food | $92.30 |
| 2/17/2010 | 2010 | TIME LIFE INC U.S. MUSIC/VIDEO MUSIC 877-846-3901 | Time Life Inc. | Entertainment | $30.98 |
| 2/18/2010 | 2010 | TIME LIFE INC us 877-846-3901 | Time Life Inc. | Entertainment | $29.99 |
| 2/18/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | ($30.93) |
| 2/18/2010 | 2010 | TIME LIFE INC us 877-846-3901 | Time Life Inc. | Entertainment | $136.42 |
| 2/18/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $379.49 |
| 2/19/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $148.20 |
| 2/19/2010 | 2010 | LL BEAN 100 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $26.94 |
| 2/20/2010 | 2010 | FRED-MEYER #0019 000ATBURN | Fred Meyer | Grocery/Convenient Store | $69.84 |
| 2/20/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | |

| Date | Year | Description | | Category | Amount |
|------|------|-------------|---|----------|--------|
| 2/20/2010 | 2010 | DRESS BARN 0109 AUBURN WOMEN'S CLOTHING | Dress Barn | Men's/Women's Clothing | $38.31 |
| 2/20/2010 | 2010 | VAN HEUSEN DIRECT #3 AUBURN FAMILY CLOTHING Description | Van Heusen Direct | Men's/Women's Clothing | $62.61 |
| 2/20/2010 | 2010 | BLACK ANGUS 1029 FEDERAL WAY RESTAURANT FOOD/BEVERAGE 75-41 | Black Angus | Restaurant/Food | $88.41 |
| 2/21/2010 | 2010 | HD HOTSPURS 6500000 KENT | HD Hotspurs | Unknown | $84.58 |
| 2/20/2010 | 2010 | FRED-MEYER #0019 OOO AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $70.11 |
| 2/24/2010 | 2010 | ALASKA AIRLINES KINETICS WA ALASKA AIRLINES From; To: Carrier; Class; PAYMENT | Alaska Airlines | Travel/Lodging | $15.00 |
| 2/25/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $135.48 |
| 2/25/2010 | 2010 | JCPENNY CATLG 9824 800-221-5898 CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $209.56 |
| 2/25/2010 | 2010 | PAYPAL *WICKEDLYSEN 4029357733 402-935-7733 Description | PayPal | Paypal | $68.68 |
| 2/25/2010 | 2010 | RED ROBIN 213 RED ROA UBURN 253-804-6550 | Red Robin | Restaurant/Food | $40.86 |
| 2/25/2010 | 2010 | COURTYARD 264 CARSON CITY Arrival Date Departure Date 02/24/10 02/25/10 | Courtyard | Travel/Lodging | $142.52 |
| 2/25/2010 | 2010 | COURTYARD 264 CARSON CITY Arrival Date Departure Date 02/24/10 02/25/10 | Courtyard | Travel/Lodging | $153.14 |
| 2/25/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $18.45 |
| 2/27/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $51.28 |
| 2/27/2010 | 2010 | SEATAC COMMONS AT FEDERAL WAY 1 MACY'S.COM Description Price | Macy's | Men's/Women's Clothing | $85.37 |
| 2/27/2010 | 2010 | RED CHADWICK TEL ORD800-274-7240 CLOTHING | Red Chadwick Tel | Men's/Women's Clothing | $69.97 |
| 2/26/2010 | 2010 | RED ROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men's/Women's Clothing | $123.94 |
| 2/26/2010 | 2010 | CAFE MARTORANO AT RI LAS VEGAS Arrival Date Departure Date 02/25/10 02/26/10 | Café Martorano | Restaurant/Food | $207.15 |
| 2/26/2010 | 2010 | ALASKA AIRLINES LAS VEGAS NV ALASKA AIRLINES From; To: Carrier; Class; | Alaska Airlines | Travel/Lodging | $15.00 |
| 2/26/2010 | 2010 | ALASKA AIRLINES LAS VEGAS NV ALASKA AIRLINES From; To: Carrier; Class; | Alaska Airlines | Travel/Lodging | $50.00 |
| 2/26/2010 | 2010 | ALASKA AIRLINES LAS VEGAS NV ALASKA AIRLINES From; To: Carrier; Class; | Alaska Airlines | Travel/Lodging | $50.00 |
| 2/28/2010 | 2010 | ALASKA AIRLINES LAS VEGAS NV ALASKA AIRLINES From; To: Carrier; Class; | Alaska Airlines | Travel/Lodging | $15.00 |
| 2/26/2010 | 2010 | ALASKA AIRLINES LAS VEGAS NV ALASKA AIRLINES From; To: Carrier; Class; PAYMENT | Alaska Airlines | Travel/Lodging | $15.00 |
| 3/1/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $180.00 |
| 3/1/2010 | 2010 | AWARDS AND RECOGNITIGLENVIEW 847-375-4700 | Awards and Recognition | Unknown | ($649.47) |
| 2/27/2010 | 2010 | AMAZON MKTPLACE PMTS AMZN.COM/BILL | Amazon | Amazon | $13.01 |
| 3/2/2010 | 2010 | FRED-MEYER #0019 000 AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $176.55 |
| 3/2/2010 | 2010 | LAS VEGAS HILTON LAS VEGAS Arrival Date Departure Date 02/25/10 02/27/10 | Las Vegas Hilton | Travel/Lodging | $7.50 |
| 3/2/2010 | 2010 | LAS VEGAS HILTON LAS VEGAS Arrival Date Departure Date 02/25/10 02/27/10 | Las Vegas Hilton | Travel/Lodging | $123.14 |
| 3/2/2010 | 2010 | LAS VEGAS HILTON LAS VEGAS Arrival Date Departure Date 02/25/10 02/27/10 | Las Vegas Hilton | Travel/Lodging | $137.13 |
| 3/2/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0272146795 4984 | Travel Delay | Travel/Lodging | $36.51 |
| 2/28/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0272146795 5021 | Travel Delay | Travel/Lodging | $9.95 |
| 3/2/2010 | 2010 | AMAZON.COM AMZN.COM/BILL ME RCHAN D1 SE | Amazon | Amazon | $23.26 |
| 3/3/2010 | 2010 | AMAZON.COM AMZN.COM/BILL ME RCHAN D1 SE | Amazon | Amazon | $28.46 |
| 3/3/2010 | 2010 | AMAZONCOM AMZN.COM/BILL | Amazon | Amazon | $17.12 |
| 3/3/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $96.00 |
| 3/3/2010 | 2010 | PUBLIC STORAGE 08250 FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | ($1.10) |
| 3/2/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272146795 4984 | Baggage Insurance | Travel/Lodging | $7.50 |
| 3/4/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272146795 5021 | Baggage Insurance | Travel/Lodging | $59.43 |
| 3/2/2010 | 2010 | FRED-MEYER #0019 000 AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $25.30 |
| 3/6/2010 | 2010 | FRED-MEYER #0019 OOO AUBURN PAYMENT | Fred Meyer | Grocery/Convenient Store | $204.45 |
| 3/6/2010 | 2010 | BB MAGRAWS AUBURN RESTAURANT FOOD/BEVERAGE 27.04 | BB McGraws | Restaurant/Food | $31.04 |
| 3/7/2010 | 2010 | COSTCO WHSE #0061 00 FEDERAL WAY 253-874-3652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $484.57 |
| 3/7/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | ($30.98) |
| 3/7/2010 | 2010 | TIME LIFE INC | Time Life Inc. | Entertainment | $67.78 |
| 3/7/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $26.41 |
| 3/7/2010 | 2010 | MARIE CALLENDERS 248 FEDERAL WAY RESTAU RANT FOOD/BEVERAGE 22-41 | Marie Callenders | Restaurant/Food | $26.13 |
| 3/8/2010 | 2010 | FRED-MEYER #0019 OOO AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $37.88 |
| 3/9/2010 | 2010 | AMAZON MKTPLACE PMTS AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $27.34 |
| 3/9/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD PAYMENT | Nutri-System | Beauty/Fitness | $283.29 |
| 3/9/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $6.04 |
| 3/9/2010 | 2010 | FRED-MEYER #0019 OOO AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $10.37 |
| 3/9/2010 | 2010 | FRED-MEYER #0019 OOO AUBURN | Fred Meyer | Grocery/Convenient Store | $27.02 |
| 3/9/2010 | 2010 | QWESTCOMM*TN253 800-244-1111 DSL TV PHONE | Qwest.com | Phone | $87.52 |
| 3/9/2010 | 2010 | TIME FOR ME 888-249-9513 HEALTH | Time for Me | Unknown | $53.94 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/10/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 3/11/2010 | 2010 | NTO SOLUTIONS HILLSBORO PAYMENT | NTO Solutions | Unknown | $200.39 |
| 3/12/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $219.49 |
| 3/12/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $17.96 |
| 3/13/2010 | 2010 | WHOLESALE SPORTS 150FEDERAL WAY | Wholesale Sport | Guns/Sporting Goods | $62.37 |
| 3/14/2010 | 2010 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $54.36 |
| 3/15/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $36.44 |
| 3/15/2010 | 2010 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $551.40 |
| 3/15/2010 | 2010 | ALASKA AIRLINES MANKATO MN ALASKA AIRLINES From; To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $551.40 |
| 3/17/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $30.50 |
| 3/17/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0277751852642 | Baggage Insurance | Travel/Lodging | $7.50 |
| 3/17/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0277751852651 | Baggage Insurance | Travel/Lodging | $7.50 |
| 3/17/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277751852451 | Travel Delay | Travel/Lodging | $9.95 |
| 3/17/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0277751852642 | Travel Delay | Travel/Lodging | $9.95 |
| 3/20/2010 | 2010 | JCPENNEY STORE 1270 CARSON CITY CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $42.56 |
| 3/20/2010 | 2010 | BB MAGRAWS AUBURN RESTAURANT FOOD/BEVERAGE 31.44 | BB McGraws | Restaurant/Food | $35.44 |
| 3/21/2010 | 2010 | COSTCO WHSE #0061 00FEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $217.63 |
| 3/21/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $116.63 |
| 3/21/2010 | 2010 | HERTZ CAR RENTAL SACRAMENTO Location Date Rental; SAC RAM ENTO 10/03/18 | Hertz | Travel/Lodging | $137.75 |
| 3/21/2010 | 2010 | NORWOOD BEACON OOOOSACRAMENTO | Norwood Beacon | Unknown | $2.10 |
| 3/21/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA140543756 05/18/2011 Premium Car Rental Pro | Fred Meyer | Grocery/Convenient Store | $19.95 |
| 3/24/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Amazon | Amazon | $6.70 |
| 3/25/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Time Life Inc. | Entertainment | ($30.98) |
| 3/25/2010 | 2010 | TIME LIFE INC U.S. | Fred Meyer | Entertainment | $32.55 |
| 3/25/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Men/Women's Clothing | Men/Women's Clothing | $322.44 |
| 3/27/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $428.04 |
| 3/28/2010 | 2010 | COSTCO WHSE #0061 00FEDERAL WAY 2538743452 | Costco Wholesale | Costco/Sam's Club | $73.98 |
| 3/28/2010 | 2010 | COSTCO WHSE #0061 00FEDERAL WAY 2538743452 | Costco Wholesale | Costco/Sam's Club | $58.62 |
| 3/28/2010 | 2010 | C J SHENANIGANS TACOMA RESTAURANT Description | CJ Shenanigans | Restaurant/Food | $38.41 |
| 3/29/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $96.00 |
| 4/2/2010 | 2010 | PUBLIC STORAGE 08250FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | $53.98 |
| 4/5/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 4/5/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 4/5/2010 | 2010 | PAYPAL *MARTIN2001 14029357733 402-935-7733 Description | PayPal | PayPal | $18.50 |
| 4/5/2010 | 2010 | PAYPAL *MELISMERCH75 4029357733 402-935-7733 Description | PayPal | PayPal | $25.00 |
| 4/6/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri System | Beauty/Fitness | $61.31 |
| 4/6/2010 | 2010 | PAYPAL *OLDSTUFFY 17402957733 | PayPal | PayPal | $283.29 |
| 4/7/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $1.63 |
| 4/10/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $4.96 |
| 4/10/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 4/10/2010 | 2010 | JCPENNEY STORE 0232 TACOMA TRANSFOR | JCPenny | Men/Women's Clothing | ($125.85) |
| 4/10/2010 | 2010 | JCPENNEY STORE 0232 TACOMA DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $135.28 |
| 4/11/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Men/Women's Clothing | Grocery/Convenient Store | $159.14 |
| 4/11/2010 | 2010 | DSW SHOE WAREHOUSE 2FEDERAL WAY SHOE STORE | DSW | Grocery/Convenient Store | $98.50 |
| 4/11/2010 | 2010 | iTUNES MUSIC STORE1 IAUSTIN ITunes Music Store | PayPal | Paypal | $16.09 |
| 4/12/2010 | 2010 | PAYPAL *CRAFTSUPJERC 4029357733 | Amazon | Amazon | $24.95 |
| 4/12/2010 | 2010 | DSW SHOE WAREHOUSE 2FEDERAL WAY SHOE STORE | Fred Meyer | Grocery/Convenient Store | $118.91 |
| 4/13/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL MERCHANDISE | Fred Meyer | Grocery/Convenient Store | $10.32 |
| 4/13/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008389202 Description | iTunes | Entertainment | $1.07 |
| 4/14/2010 | 2010 | FRED-MEYER #0019 000AUBURN 8008389202 Description | iTunes | Entertainment | $55.93 |
| 4/16/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Paypal | Paypal | $9.74 |
| 4/16/2010 | 2010 | PAYPAL *STAM EXPRESS 4029357733 402-935-7733 Description | Target | Grocery/Convenient Store | $55.77 |
| 4/17/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Fred Meyer | Grocery/Convenient Store | $46.96 |
| 4/18/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $103.83 |
| 4/20/2010 | 2010 | FRED-MEYER #0019 000AUBURN | | | |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 4/21/2010 | 2010 | A SMALL ANIMAL HOSPIFEDERAL WAY | A Small Animal Hospital | Pet/Vet | $704.03 |
| 4/22/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | | $10.93 |
| 4/22/2010 | 2010 | CHARLIES 06-0801556 KENT RESTAURANT | Charlies Restaurant | Restaurant/Food | $42.69 |
| 4/26/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $98.32 |
| 5/1/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $22.75 |
| 5/1/2010 | 2010 | CLAIRES BOUTIQUES 6BELLVUE 8002534737 Description | Claire's Boutiques | Beauty/Fitness | $70.35 |
| 5/1/2010 | 2010 | TOP FOOD AND DRUG 54FEDERAL WAY 2538399299 Description Price | Top Food and Drug | Grocery/Convenient Store | $23.06 |
| 5/1/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $49.53 |
| 5/1/2010 | 2010 | FUEGO-BELLEVUE 87882BELLEVUE CARD & SOUVENIR STORE | Fuego | Men/Women's Clothing | $43.20 |
| 5/1/2010 | 2010 | POPCORN PAVILION BELLEVUE CANDY & CONFECTIONERY | Popcorn Pavilion | Restaurant/Food | $17.42 |
| 5/2/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $224.20 |
| 5/2/2010 | 2010 | TOP FOOD AND DRUG 54FEDERAL WAY 2538399299 Description Price | Top Food and Drug | Grocery/Convenient Store | $45.94 |
| 5/2/2010 | 2010 | PUBLIC STORAGE 08250FEDERAL WAY | Public Storage | Public Storage | $96.00 |
| 5/2/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $21.93 |
| 5/2/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $7.79 |
| 5/3/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $161.58 |
| 5/3/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $14.44 |
| 5/3/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $283.29 |
| 5/3/2010 | 2010 | ALASKA AIRLINES RENO NV WA... SEATTLE WA RENO NV AS K/ Ticket Numb | Alaska Airlines | Travel/Lodging | $15.00 |
| 5/5/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $29.09 |
| 5/5/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $5.28 |
| 5/5/2010 | 2010 | DRESS BARN/WOMAN 01OAUBURN WOMEN'S CLOTHING | Dress Barn | Men/Women's Clothing | $163.65 |
| 5/5/2010 | 2010 | RENO-TAHOE AIRPORT ARENO | Reno-Tahoe Airport | Travel/Lodging | $10.00 |
| 5/6/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $32.27 |
| 5/6/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $79.18 |
| 5/6/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $103.55 |
| 5/7/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY | Costco Wholesale | Costco/Sam's Club | $53.26 |
| 5/8/2010 | 2010 | EXXONMOBIL 89524273STATELINE AUTO FUEL DISPENSER Description | Exxon | Gas/Auto | $86.70 |
| 5/8/2010 | 2010 | J. JILL 306 0000003OGIG HARBOR 8004484948 Description | J. Jill Catalog | Men/Women's Clothing | $154.50 |
| 5/8/2010 | 2010 | JCPENNY STORE 0232 TACOMA DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $56.35 |
| 5/8/2010 | 2010 | SEE'S CANDIES #622 STACOMA 2534754959 Description Price | See's Candies | Restaurant/Food | $15.00 |
| 5/8/2010 | 2010 | ALASKA AIRLINES RENO NV AL ALASKA AIRLINES From; To: Carrier; Class: RENO N SEATTLE WA Ticket Number 0272150 | Alaska Airlines | Travel/Lodging | $38.18 |
| 5/8/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2534743652 | Costco Wholesale | Costco/Sam's Club | $134.66 |
| 5/9/2010 | 2010 | SEARS AUTO CENTER 61 FEDERAL WAY | Sears Auto Center | Gas/Auto | $187.04 |
| 5/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $16.43 |
| 5/9/2010 | 2010 | PAYPAL *APHROH EADLT 4029357733 | PayPal | PayPal | $18.03 |
| 5/9/2010 | 2010 | PAYPAL *BOOKS2DOOR 14029357733 402-935=7733 Description | PayPal | PayPal | $7.83 |
| 5/9/2010 | 2010 | PAYPAL *LILIES BOOK 4029357733 | PayPal | PayPal | $38.10 |
| 5/9/2010 | 2010 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 05/05/10 05/08/10 | Hampton Inn | Travel/Lodging | $22.93 |
| 5/9/2010 | 2010 | JCPENNEY STORE 0232 TACOMA DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $30.00 |
| 5/9/2010 | 2010 | WSDOT GOOD TO GO GIG HARBOR TOLL & BRIDGE FEE | WSDOT | Travel/Lodging | $30.00 |
| 5/10/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $3.72 |
| 5/10/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $18.62 |
| 5/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $5.46 |
| 5/11/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $268.44 |
| 5/11/2010 | 2010 | LOCANDA VERDE NEW YORK RESTAURANT FOOD/BEVERAGE 238.44 | Locanda Verde | Restaurant/Food | $450.00 |
| 5/11/2010 | 2010 | ALASKA AIR BOARDPM SEATTLE AIRFARE/AIR CARRIER | Alaska Airlines | Travel/Lodging | $7.62 |
| 5/11/2010 | 2010 | THE GREENWICH HOTEL NEW YORK Arrival Date Departure Date 05/10/10 05/11/10 | The Greenwich Hotel | Travel/Lodging | $605.93 |
| 5/11/2010 | 2010 | CITIGROUP 390KIOSK NEW YORK CATERER | CitiGroup | Unknown | $4.45 |
| 5/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $110.00 |
| 5/12/2010 | 2010 | LOC*LIFELOCK TEMPE | LifeLock | Identity Theft Protection | $39.51 |
| 5/12/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $140.86 |
| 5/13/2010 | 2010 | FRED-MEYER #0019 000AUBURN | Fred Meyer | Grocery/Convenient Store | $13.65 |
| 5/14/2010 | 2010 | THE GREENWICH HOTEL NEW YORK Arrival Date Departure Date 05/10/10 05/11/10 | The Greenwich Hotel | Travel/Lodging | $58.31 |
| 5/15/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $268.54 |
| 5/15/2010 | 2010 | CBANKS #677 0000006 7FEDERAL WAY 7635513500 Description | Charks | Men/Women's Clothing | $333.98 |
| 5/16/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538743452 | Costco Wholesale | Costco/Sam's Club | |
| 5/16/2010 | 2010 | TICKETMASTER PHONES SEATTLE 2066280888 SEATTLE MARINERS 20100516 | Ticketmaster | Entertainment | |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/17/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN Description | Fred Meyer | Grocery/Convenient Store | $41.30 |
| 5/17/2010 | 2010 | PAYPAL *RJUAREZ10 14029357733 Description | PayPal | Paypal | $28.10 |
| 5/17/2010 | 2010 | PAYPAL *TANHENXAPP 14029357733 Description | PayPal | Paypal | $2.65 |
| 5/18/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $61.87 |
| 5/18/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 34569389830 2 | QVC | QVC | $28.39 |
| 5/18/2010 | 2010 | MCGRATHS FISH HOUSEFEDERAL WAY RESTAURANT FOOD/BEVERAGE 62.10 | McGrath's Fish House | Restaurant/Food | $72.10 |
| 5/18/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 34569389830 2 Description | QVC | QVC | $2.98 |
| 5/19/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Men/Women's Clothing | $26.52 |
| 5/19/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 34569389830 1 | QVC | Men/Women's Clothing | $51.44 |
| 5/19/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 34569389830 3 | QVC | Men/Women's Clothing | $96.70 |
| 5/19/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 34569389840 1 | QVC | Men/Women's Clothing | $5.49 |
| 5/20/2010 | 2010 | FRED MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $7.72 |
| 5/21/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $2.98 |
| 5/21/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $7.51 |
| 5/21/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $23.94 |
| 5/21/2010 | 2010 | SAFEWAY STORE 0531AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $37.36 |
| 5/22/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Grocery/Convenient Store | $67.92 |
| 5/22/2010 | 2010 | MICHAELS 8900 08900 FEDERAL WAY ARTIST SUPPLY & CRAFT | Michaels | Home Improvement/Crafts | $356.13 |
| 5/23/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538743652 | Costco Wholesale | Costco/Sam's Club | $338.89 |
| 5/23/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $188.01 |
| 5/23/2010 | 2010 | CABELA'S RETAIL LACELACEY SPORTING GOODS STORE | Cabela's | Guns/Sporting Goods | $179.97 |
| 5/23/2010 | 2010 | CABELA'S RETAIL LACELACEY SPORTING GOODS STORE SIGN & TRAVEL PAYMENT OPTION | Cabela's | Guns/Sporting Goods | $234.38 |
| 5/24/2010 | 2010 | REP#ROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men/Women's Clothing | $53.97 |
| 5/25/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Entertainment | $2.80 |
| 5/25/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538743652 | Costco Wholesale | Costco/Sam's Club | $70.22 |
| 5/25/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN | Fred Meyer | Grocery/Convenient Store | $36.21 |
| 5/29/2010 | 2010 | MARIE CALLENDERS 248FEDERAL WAY RESTAURANT FOOD/BEVERAGE 31.21 | Marie Callendars | Restaurant/Food | $403.49 |
| 5/30/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $23.00 |
| 5/30/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE Description | Amazon | Amazon | $23.49 |
| 5/30/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $203.44 |
| 5/30/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $36.97 |
| 5/30/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $22.89 |
| 5/31/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $16.34 |
| 5/31/2010 | 2010 | UNION 76 71410864 FEDERAL WAY UNION 76 | Union 76 | Gas/Auto | $60.88 |
| 5/31/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Costco/Sam's Club | $244.18 |
| 5/31/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | Itunes | Itunes | $36.47 |
| 5/31/2010 | 2010 | CBANKS #677 0000067FEDERAL WAY 7635515000 Description | CJ Banks | Men/Women's Clothing | $8.93 |
| 5/31/2010 | 2010 | CBANKS #1045 000001 FEDERAL WAY | Cbanks | Men/Women's Clothing | $88.91 |
| 6/1/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $7.96 |
| 6/1/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $14.65 |
| 6/1/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $282.29 |
| 6/1/2010 | 2010 | NUTRI SYSTEM 800-585-5483 9 DIET FOOD SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Nutri-System | Beauty/Fitness | $56.87 |
| 6/2/2010 | 2010 | JCPENNEY CATLG 9826 800-221 -5898 CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $53.49 |
| 6/2/2010 | 2010 | REP#ROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men/Women's Clothing | $19.78 |
| 6/3/2010 | 2010 | PUBLIC STORAGE 08230FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | $100.00 |
| 6/4/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 9 HORIZON AIRLINES ORD ;REQ REQUESTER NAME IT1 PURCHASE, UP1 | Horizon Airlines | Travel/Lodging | $6.00 |
| 6/4/2010 | 2010 | PAYPAL *GAMEVILLEUS 4029357733 402-935-7733 Description | PayPal | Paypal | $157.49 |
| 6/4/2010 | 2010 | PAYPAL *MKUBISCH27 14029357733 402-935-7733 Description | PayPal | Paypal | $25.94 |
| 6/4/2010 | 2010 | PAYPAL | PayPal | Paypal | $1.00 |
| 6/5/2010 | 2010 | RENO-TAHOE AIRPORT ARENO $100 | Reno-Tahoe Airport | Travel/Lodging | $73.78 |
| 6/5/2010 | 2010 | FRED-MEYER #0111 OOFEDERAL WAY 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $256.88 |
| 6/6/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 0 2538743652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco's Club | $249.80 |
| 6/6/2010 | 2010 | Hampton Inn & SuitesCarson City 0 Arrival Date Departure Date 06/03/10 06/05/10 SIGN & TRAVEL / EXTENDED PAYMEN OP | Hampton Inn | Travel/Lodging | $175.76 |
| 6/6/2010 | 2010 | HERTZ CAR RENTAL HERTZ PPAY 0 Location Date Rental: HERTZ PPAY 11/06/04 SIGN & TRAVEL, UP1 PURCHASE, UF | Hertz | Travel/Lodging | $175.76 |
| 6/6/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 0 HORIZON AIRLINES ORD ;REQ REQUESTER NAME IT1 PURCHASE, UF | Horizon Airlines | Travel/Lodging | $6.00 |
| 6/7/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $52.63 |
| 6/7/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | |

| Date | Year | Transaction | Category | Amount |
|---|---|---|---|---|
| 6/7/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA001155593 06/04/2010 Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 6/9/2010 | 2010 | UNITED AIRLINES SEATTLE WA $4000 0 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | United Airlines | $40.00 |
| 6/9/2010 | 2010 | COUNTRY MUSIC HALL ONASHVILLE 615-416-2085 Description | Country Music Hall | $33.98 |
| 6/9/2010 | 2010 | COUNTRY MUSIC HALL ONASHVILLE RECREATION SERVICE | Country Music Hall | $25.38 |
| 6/9/2010 | 2010 | RYMAN AU DITORIUM NASHVILLE TICKET AGENCY TICKETS 20100609 | Ryman Auditorium Nash Entertainment | $64.50 |
| 6/9/2010 | 2010 | HARD ROCK NASHVILLE NASHVILLE 615-742-9900 | Hard Rock | Restaurant/Food | $28.41 |
| 6/9/2010 | 2010 | Gaylord Opryland AmNashville (615)889-5916 Description | Gaylord National | Travel/Lodging | $26.00 |
| 6/9/2010 | 2010 | GRAY LINE NASHVILLE NASHVILLE TRANSPORTATION SERVICES | Gray Line Transportation | Travel/Lodging | $180.00 |
| 6/10/2010 | 2010 | DIANE R ERDMANN HERTZ CAR RENTAL HERTZ PPAY 9 Location Date Rental: HERTZ PPAY 10/06/09 SIGN & TRAVEL / Hertz | | Travel/Lodging | ($375.76) |
| 6/10/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 6/14/2010 | 2010 | LEGENDS GIFTS 884 0ONASHVILLE CARD & SOUVENIR STORE | Legends Gifts | Gifts | $119.31 |
| 6/14/2010 | 2010 | DIANE R ERDMANN PREMIUM CAR RENTAL PROTECTION CRA001155593 06/09/2010 HERTZ PPAY | Premium Car Rental Pro | Travel/Lodging | ($19.95) |
| 6/11/2010 | 2010 | WILDHORSE SALOON F/BNASHVILLE Arrival Date Departure Date 06/10/10 06/11/10 | Wildhorse Bar & Grill | Restaurant/Food | $26.17 |
| 6/11/2010 | 2010 | CHEVRON AAMP/AVP0RAFEDERAL WAY 0000000000 Description Price | Chevron | Gas/Auto | $32.91 |
| 6/12/2010 | 2010 | SECOND TO NONE GIF SNASHVILLE 6152429727 Description Price | Second to None Gift | Gifts | $27.30 |
| 6/12/2010 | 2010 | RIVERFRONT PHOTO RIVNASHVILLE $2133 | Riverfront Photo | Home Improvement/Crafts | $21.83 |
| 6/18/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 56150 | Fred Meyer | Grocery/Convenient Store | $65.80 |
| 6/17/2010 | 2010 | FRED-MEYER #019 OOOA1BU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $91.50 |
| 6/16/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $49.46 |
| 6/16/2010 | 2010 | COMCAST CABLE COMM 800-COMCAST CABLE SVS | Comcast | Entertainment | $409.79 |
| 6/15/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $93.09 |
| 6/14/2010 | 2010 | FRED-MEYER #019 OOOA1BU RN $4000 | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 6/14/2010 | 2010 | BEST WESTERN MUSIC RNASHVILLE TN . UNITED AIRLINES Arrival Date Departure Date 06/09/10 06/14/10 | Best Western | Travel/Lodging | $40.00 |
| 6/12/2010 | 2010 | OPRYLAND ATTRACTIONSNASHVILLE $6534 | Opryland Attractions | Entertainment | $65.84 |
| 6/19/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $31.66 |
| 6/19/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 54150 | Fred Meyer | Grocery/Convenient Store | $51.50 |
| 6/20/2010 | 2010 | BORDERS BKS&MU00301 1 FEDERAL WAY 253-9465877 | Borders Books | Entertainment | $39.55 |
| 6/20/2010 | 2010 | CJBANKS #1045 000001 FEDERAL WAY 7635515000 Description | CJ Banks | Men/Women's Clothing | $39.95 |
| 6/21/2010 | 2010 | MARIE CALLENDERS 24 FEDERAL WAY RESTAURANT FOOD/BEVERAGE $27.24 | Marie Callenders | Restaurant/Food | $27.24 |
| 6/22/2010 | 2010 | ITUNES MUSIC STORE 1AUSTIN iTunes Music Store | Itunes | Entertainment | $9.72 |
| 6/23/2010 | 2010 | SAFEWAY STORE 15 1 5 FEDERAL WAY GROCERY STORE | Safeway | Grocery/Convenient Store | $36.71 |
| 6/23/2010 | 2010 | LL BEAN I00 DIRECT FREEPORT CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $144.96 |
| 6/23/2010 | 2010 | PAYPAL *ALITTLEBIT 1402937733 $169 | PayPal | Paypal | $3.69 |
| 6/24/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $101.30 |
| 6/24/2010 | 2010 | RED ROMANS TEL ODR800-274-7240 CLOTHING | Red Romans Tel | Men/Women's Clothing | $43.49 |
| 6/25/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $138.54 |
| 6/26/2010 | 2010 | PAYPAL *SPIERCE10610402935-7733 Description | PayPal | Paypal | $7.02 |
| 6/26/2010 | 2010 | MARIE CALLENDERS 24 FEDERAL WAY PET SHOP/FOOD/SUPPLY | Marie Callenders | Restaurant/Food | $60.14 |
| 6/26/2010 | 2010 | PETSMART INC 1106 FEDERAL WAY PET SHOP/FOOD/SUPPLY | PetSmart | PetVet | $32.25 |
| 6/28/2010 | 2010 | COSTCO WHSE #0006 00TU KWILA 0 206575919 1 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $241.90 |
| 6/27/2010 | 2010 | SAVE MART FUEL #0552CARSON CITY 2095746299 | Save Mart Fuel | Gas/Auto | $39.45 |
| 6/27/2010 | 2010 | FRED-MEYER #019 OOOA1BURN 53945 | Fred Meyer | Grocery/Convenient Store | $241.90 |
| 6/27/2010 | 2010 | DIANE R ERDMANN JCPENNEY STORE 0696 SEATTLE DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | ($49.26) |
| 6/27/2010 | 2010 | JCPENNEY STORE 0696 SEATTLE DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | ($49.04) |
| 6/27/2010 | 2010 | JCPENNEY STORE 0696 SEATTLE DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $488.26 |
| 6/27/2010 | 2010 | HORIZON AIRLINES SEAHORIZON 0 HORIZON AIRLINES ORD ;REQ REQUESTER NAME IT! PURCHASE; UP! Horizon Airlines | | Travel/Lodging | $101.80 |
| 6/27/2010 | 2010 | RENO-TAHOE AIRPORT ARENO $600 | Reno-Tahoe Airport | Travel/Lodging | $12.00 |
| 6/28/2010 | 2010 | NUTRI SYSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $6.00 |
| 6/29/2010 | 2010 | FRED-MEYER #019 OOOA1BU RN $9504 | Fred Meyer | Grocery/Convenient Store | $283.29 |
| 6/29/2010 | 2010 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 06/27/10 06/29/10 | Hampton Inn | Travel/Lodging | $93.04 |
| 6/30/2010 | 2010 | PUBLIC STORAGE 08259FEDERAL WAY 800-567-0759 Description | Public Storage | Adjustment/Fees | $250.30 |
| 7/2/2010 | 2010 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $372.29 |
| 7/2/2010 | 2010 | PUBLIC STORAGE 08259FEDERAL WAY 800-567-0759 Description | Public Storage | Public Storage | $100.00 |
| 7/3/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL MERCHANDISE | Amazon | Amazon | $53.93 |
| 7/3/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | Amazon | $62.07 |
| 7/3/2010 | 2010 | AMAZON.COM AMZN COM/BILL MERCHANDISE | Amazon | Amazon | $18.04 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/31/2010 | 2010 | AMAZON COM AMZN COM/BILL MERCHANDISE | Amazon | Grocery/Convenient Store | $22.87 |
| 7/31/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $78.50 |
| 7/31/2010 | 2010 | A SMALL ANIMAL HOSPIPEDERAL WAY 253-838-4246 Description | A Small Animal Hospital | Pet/Vet | $20.53 |
| 7/30/2010 | 2010 | SAFEWAY STORE 0531 AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $33.55 |
| 7/30/2010 | 2010 | TRADER JOE'S #134 FEDERAL WAY 626-599-3700 Description | Trader Joe's | Grocery/Convenient Store | $24.06 |
| 7/30/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $81.68 |
| 7/28/2010 | 2010 | PUBLISHERS DEVELOPMESAN DIEGO COPY/REPRODUCTION | Publishers Development | Unknown | $39.95 |
| 7/27/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $8.75 |
| 7/26/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $24.34 |
| 7/25/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $284.89 |
| 7/25/2010 | 2010 | PAYPAL *COLORADOLO LI 4029357733 $749 | PayPal | Entertainment | $7.49 |
| 7/25/2010 | 2010 | Netflix Los Gatos RECREATION SERVICE | Netflix | Entertainment | $5.46 |
| 7/25/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $75.65 |
| 7/25/2010 | 2010 | 07/16/10 MARIE CALLENDERS 248FEDERAL WAY $4139 | Marie Callenders | Restaurant/Food | $41.89 |
| 7/23/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL MERCHANDISE | Amazon | Grocery/Convenient Store | $299.18 |
| 7/23/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874652 | Costco Wholesale | Costco/Sam's Club | $107.11 |
| 7/23/2010 | 2010 | NORDSTROM 6 0906 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $59.00 |
| 7/23/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL MERCHANDISE | Amazon | | $32.84 |
| 7/23/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | | $8.08 |
| 7/21/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | |
| 7/20/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $188.58 |
| 7/19/2010 | 2010 | NORDSTROM 6 0906 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $216.96 |
| 7/19/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $76.92 |
| 7/18/2010 | 2010 | HERTZ CAR RENTAL OKLAHOMA CITY 0 Location Date Rental: OKLAHOMA CITY 10/07/14 SIGN & TRAVEL@ // EXTENDE | Hertz | Travel/Lodging | $25.00 |
| 7/18/2010 | 2010 | DIANE B ERDMANN NUTRI SYSTEM 8005855433 9 DIRECT MKTG MISC SIGN & TRAVELB // EXTENDED PAYMENT OF Nutri-System | | | ($283.39) |
| 7/18/2010 | 2010 | HARVESTER RSTR GIG HARBOR RESTAURANT | Harvester Restaurant | Restaurant/Food | $63.95 |
| 7/18/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA0011555593 07/14/20 01 | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 7/17/2010 | 2010 | BORDERS BOOKS 0023344GIG HARBOR 253-8532700 | Borders Books | Entertainment | $49.24 |
| 7/17/2010 | 2010 | PETSMARTINC 1106 FEDERAL WAY PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $35.30 |
| 7/17/2010 | 2010 | CLARKS BAR AND GRILL/ELM FAST FOOD RESTAURANT FOOD/BEVERAGE $61.44 | Clarks | Restaurant/Food | $69.44 |
| 7/17/2010 | 2010 | MARIE CALLENDERS 248FEDERAL WAY RESTAURANT FOOD/BEVERAGE $32.93 | Marie Callenders | Restaurant/Food | $37.95 |
| 7/17/2010 | 2010 | VINCES ITALIAN RESTFEDERAL WAY RESTAURANT TIP $6.00 | Vince's Italian Restaurant | Restaurant/Food | $44.60 |
| 7/17/2010 | 2010 | A STREET VALERO OOOOAUBURN 2538337150 | A Street Valero | Gas/Auto | $66.14 |
| 7/15/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874652 | Costco Wholesale | Costco/Sam's Club | $162.08 |
| 7/15/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874652 | Costco Wholesale | Costco/Sam's Club | $126.57 |
| 7/14/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $16.00 |
| 7/14/2010 | 2010 | FIREWORKS-BELLEVUE SBELLEVUE ART DEALER & GALLERY | Fireworks | Home Improvement/Crafts | $53.13 |
| 7/13/2010 | 2010 | CHEESECAKE BELLEVUE BELLEVUE 999-000-0000 FOOD $46.31 | Cheesecake Factory | Restaurant/Food | $53.31 |
| 7/12/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 0 HORIZON AIRLINES ORD /REQ REQUESTER NAME IT1 PURCHASE..UP | Horizon Airlines | Travel/Lodging | $117.97 |
| 7/12/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $239.80 |
| 7/12/2010 | 2010 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 07/18/10 07/20/10 | Hampton Inn | Travel/Lodging | $314.94 |
| 7/12/2010 | 2010 | COSTCO WHSE #061 OOFEDERAL WAY 2538745652 | Costco Wholesale | Costco/Sam's Club | $36.55 |
| 7/12/2010 | 2010 | COSTCO WHSE #061 OOFEDERAL WAY 2538745652 | Costco Wholesale | Costco/Sam's Club | $56.39 |
| 7/11/2010 | 2010 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $228.88 |
| 7/11/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 2538745652 | Costco Wholesale | Costco/Sam's Club | $30.00 |
| 7/11/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $114.62 |
| 7/10/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $35.96 |
| 7/10/2010 | 2010 | NORDSTROM 6 0906 TACOMA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $452.47 |
| 7/10/2010 | 2010 | COEUR D ALENE RESORTCOEUR D ALENE Arrival Date Departure Date 08/21/10 08/22/10 CARDEPOSIT | Coeur d Alene Resort | Travel/Lodging | $388.66 |
| 7/9/2010 | 2010 | JCPENNEY CATLG 9826 800-221-5898 CATALOG MERCHANDISE Description | JCPenney | Men/Women's Clothing | $47.49 |
| 7/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $57.49 |
| 7/9/2010 | 2010 | #00472 ALBERTSONS OOMILTON 2539522029 | Albertsons | Grocery/Convenient Store | $19.61 |
| 7/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBU RN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $34.17 |
| 7/9/2010 | 2010 | MARIE CALLENDERS 248FEDERAL WAY RESTAURANT FOOD/BEVERAGE $25.80 | Marie Callenders | Restaurant/Food | $25.80 |
| 7/9/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN iTunes Music Store | iTunes | Entertainment | $7.12 |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 8/1/2010 | 2010 | AMAZON MKTPLACE PMTS AMZN.COM/BILL MERCHANDISE | Amazon | | $41.81 |
| 8/1/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY O 2538743652 SIGN & TRAVEL O / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $273.44 |
| 8/1/2010 | 2010 | THE HOME DEPOT 4703 FEDERAL WAY 999-999-9999 | The Home Depot | Home Improvement/Crafts | $46.92 |
| 8/1/2010 | 2010 | RED ROBIN 163 RED RO FEDERAL WAY 253-946-8646 | Red Robin | Restaurant/Food | $52.78 |
| 8/2/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description MISCELLANEOUS MERCH SIGN & TRAVEL / EXTENDED PA | Fred Meyer | Grocery/Convenient Store | $148.05 |
| 8/2/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 800-567-0759 Description MOTOR FREIGHT SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $100.00 |
| 8/2/2010 | 2010 | PUBLIC STORAGE 08250FEDERAL WAY O 800-567-0759 Description MOTOR FREIGHT SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Public Storage | Public Storage | $189.85 |
| 8/3/2010 | 2010 | QVC 800 367 9444 WES WEST CHESTER O 34656162910 1 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | QVC | Men's/Women's Clothing | ($19.95) |
| 8/4/2010 | 2010 | DIANE B ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | $15.00 |
| 8/3/2010 | 2010 | MEM RWDS AIRLINE TAX OFFSET FEE Goods and Services | Member Rewards Airlin | Travel/Lodging | $259.89 |
| 8/5/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $11.90 |
| 8/5/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $13.48 |
| 8/6/2010 | 2010 | PAYPAL *THOMASWHEE 4029357733 402-935-7733 Description | PayPal | | $87.21 |
| 8/7/2010 | 2010 | PAYPAL *THOMASWHEE 4029357733 402-935-7733 Description | PayPal | Grocery/Convenient Store | $224.55 |
| 8/8/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY O 2538743652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $10.00 |
| 8/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN $8721 | PayPal | PayPal | $6.42 |
| 8/9/2010 | 2010 | AMAZON MKTPLACE PMTS AMZN.COM/BILL MERCHANDISE | Amazon | | $347.41 |
| 8/10/2010 | 2010 | PAYPAL 1829225 17404029357733 402-935-7733 Description | PayPal | | |
| 8/11/2010 | 2010 | MACKINAWS GRILL AND GREEN BAY O 920-406-3000 FOOD $297.41 PAYMENT | Mackinaws Grill | Restaurant/Food | $113.09 |
| 8/12/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN O Arrival Date Departure Date 08/08/10 08/10/10 PAYMENT | Fred Meyer | Grocery/Convenient Store | $270.14 |
| 8/9/2010 | 2010 | AMAZON MKTPLACE PMTS AMZN.COM/BILL MERCHANDISE | Amazon | | $4.62 |
| 8/12/2010 | 2010 | VITAL CHOICE SEAFOOD 360-6039546 CATALOG MERCHANDISE | Vital Choice Seafood | | $99.00 |
| 8/14/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN O 8008589202 Description PAYMENT | Fred Sierra | Grocery/Convenient Store | $17.26 |
| 8/12/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN O 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $37.28 |
| 8/14/2010 | 2010 | THE LOFT 65000004 8POU LSBO 3606260224 TIP $5.00 | The Loft | Men's/Women's Clothing | $34.80 |
| 8/15/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | | $159.17 |
| 8/15/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY O 2538743652 | Costco Wholesale | Costco/Sam's Club | $176.34 |
| 8/15/2010 | 2010 | COMSTOCKS BINDERY ANAUBURN BOOK STORE | Comstock Bindery | Entertainment | $55.98 |
| 8/16/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $38.32 |
| 8/18/2010 | 2010 | TEXACO DHARAMJIT SICOEUR D'ALENE 0000000000 Description Price | Texaco | Gas/Auto | $4.29 |
| 8/18/2010 | 2010 | DIANE B ERDMANN AMAZON COM AMZN.COM/BILL DIRECT MKTG MISC | Amazon | | ($5.54) |
| 8/20/2010 | 2010 | A SMALL ANIMAL HOSPFEDERAL WAY 253-474-3246 Description | A Small Animal Hospital | Pet/Vet | $120.04 |
| 8/21/2010 | 2010 | SAFEWAY STORE 0541 GIG HARBOR GROCERY STORE | Safeway | Grocery/Convenient Store | $63.24 |
| 8/22/2010 | 2010 | THE DAVENPORT HOTEL SPOKANE 9 Arrival Date Departure Date 08/20/10 08/21/10 | The Davenport Hotel | Travel/Lodging | $79.68 |
| 8/21/2010 | 2010 | THE DAVENPORT HOTEL SPOKANE 9 Arrival Date Departure Date 08/20/10 08/21/10 | The Davenport Hotel | Travel/Lodging | $4.77 |
| 8/23/2010 | 2010 | THE DAVENPORT HOTEL Arrival Date Departure Date 08/20/10 08/21/10 | The Davenport Hotel | Travel/Lodging | $1.40 |
| 8/23/2010 | 2010 | SHELL OIL 57443127O0QUINCY AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $57.51 |
| 8/21/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | | $29.52 |
| 8/23/2010 | 2010 | COEUR D ALENE RESORT COEUR D ALENE 9 Arrival Date Departure Date 08/22/10 08/22/10 PAYMENT | Coeur d Alene Resort | Travel/Lodging | $4.29 |
| 8/24/2010 | 2010 | COEUR D ALENE RESORT COEUR D ALENE 9 Arrival Date Departure Date 08/21/10 08/22/10 | Coeur d Alene Resort | Travel/Lodging | $237.31 |
| 8/21/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN 9 Itunes Music Store | itunes | Entertainment | $13.68 |
| 8/24/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $85.35 |
| 8/25/2010 | 2010 | SAFEWAY STORE 0531 AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $4.30 |
| 8/27/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN 9 Itunes Music Store | itunes | Entertainment | $3.69 |
| 8/29/2010 | 2010 | FRED-MEYER #0061 OOFEDERAL WAY O 2538743652 PAYMENT | Fred Meyer | Grocery/Convenient Store | $139.86 |
| 8/29/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY O 2538743652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $280.30 |
| 8/30/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $56.90 |
| 8/30/2010 | 2010 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | Amazon | | $42.68 |
| 8/30/2010 | 2010 | WALGREEN'S #4788 OOOOCARSON CITY 8002829273 Description TO | Walgreens | Grocery/Convenient Store | $84.73 |
| 8/31/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 9 HORIZON AIRLINES ORD .REQ REQUESTER NAME PAYMENT | Horizon Airlines | Travel/Lodging | $6.00 |
| 8/31/2010 | 2010 | DIANE B ERDMANN REDROAMANS RETURN 800-274-7240 CATALOG MERCHANDISE | Red Redoute Return | Adjustment/Fees | ($78.47) |
| 8/31/2010 | 2010 | RENO-TAHOE AIRPORT ARENO 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 9/2/2010 | 2010 | WWW.TRAVELERSJOY.C ONWILMINGTON O 888-878-5599 Description PAYMENT | Travelsjoy.com | Travel/Lodging | $100.00 |
| 9/2/2010 | 2010 | Hampton Inn & Suites Carson City O ARENO 0850/10 09/01/10 PAYMENT | Hampton Inn | Travel/Lodging | $337.80 |
| 9/3/2010 | 2010 | TEACHING CO CAT/A 800-832-2412 O AU DIO/VIDEO PAYMENT | Teaching Co. | Unknown | $589.65 |
| | | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $244.89 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/2/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $34.24 |
| 9/5/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $82.09 |
| 9/5/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $195.19 |
| 9/5/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $32.07 |
| 9/6/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY DISCOUNT STORE | Target | Men's/Women's Clothing | $30.00 |
| 9/6/2010 | 2010 | WSDOT GOOD TO GO GIG HARBOR TOLL & BRIDGE FEE | WSDOT | Gas/Auto | $10.00 |
| 9/6/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN 0 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $101.37 |
| 9/6/2010 | 2010 | CPC*CAFEPRESS.COM SAN MATEO 877-809-1659 | Cafepress.com | Home Improvement/Crafts | $49.38 |
| 9/7/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874652 | Costco Wholesale | Costco/Sam's Club | $127.64 |
| 9/7/2010 | 2010 | FAVORITES GIFTS | Favorite's Gifts | Gifts | $135.75 |
| 9/10/2010 | 2010 | NATU RES JEWELRY 800-333-3235 JEWELRY/GIFTS | Gifts | Gifts | $69.93 |
| 9/8/2010 | 2010 | WAL-MART 2385 AUBURN WA GENERAL MERCHANDISE | Wal-Peany | Grocery/Convenient Store | $85.36 |
| 9/8/2010 | 2010 | CRAFTS/GIFTS 800-688-8051 CRAFTS/GIFTS | Crafts/Gifts | Home Improvement/Crafts | $44.43 |
| 9/8/2010 | 2010 | DRESS BARN/WOMAN O10AUBURN WOMENS CLOTHING | Dress Barn | Men's/Women's Clothing | $62.39 |
| 9/9/2010 | 2010 | JCPENNEY CATLG 9828 800-221-5898 CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $136.83 |
| 9/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL MERCHANDISE | Amazon | Amazon | $39.81 |
| 9/11/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN RN $3900 | Fred Meyer | Grocery/Convenient Store | $39.00 |
| 9/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL MERCHANDISE | Amazon | Amazon | $32.04 |
| 9/11/2010 | 2010 | FRED-ROAMANS TEL ORD800-274-7240 CLOTHING | Fred Meyer | Grocery/Convenient Store | $46.82 |
| 9/11/2010 | 2010 | PAYPAL *HAWKSHOUSEf 4029357733 402-935-7733 Description | PayPal | PayPal | $55.68 |
| 9/11/2010 | 2010 | PETSMART INC 379 TACOMA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $34.69 |
| 9/11/2010 | 2010 | PAYPAL *SHININGMAG 4029357733 402-935-7733 Description | PayPal | PayPal | $55.68 |
| 9/10/2010 | 2010 | RAM BIG HORN BREWERY TACOMA $3469 | Ram Big Horn Brewery | Restaurant/Food | $34.69 |
| 9/10/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES $600 0 PURCHASE PAYMENT | Horizon Airlines | Travel/Lodging | $243.80 |
| 9/11/2010 | 2010 | Hampton Inn & SuitesCarson City Arrival Date Departure Date 09/08/10 09/10/10 | Hampton Inn | Travel/Lodging | $6.00 |
| 9/11/2010 | 2010 | UNION 7610014157 TACOMA $6349 | Union 76 | Gas/Auto | $63.49 |
| 9/11/2010 | 2010 | SAFEWAY STORE 0531 AUBURN GROCERY STORE | Safeway | Grocery/Convenient Store | $59.74 |
| 9/11/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL S1093 | Amazon | Amazon | $10.93 |
| 9/12/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN COM/BILL MERCHANDISE | Amazon | Amazon | $16.95 |
| 9/12/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $241.82 |
| 9/12/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 3471418814401 | QVC | Men's/Women's Clothing | $164.29 |
| 9/12/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN R8 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $54.08 |
| 9/12/2010 | 2010 | QVC 800 369 9444 WESWEST CHESTER 3471418871I01 | QVC | Men's/Women's Clothing | $146.70 |
| 9/12/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $119.95 |
| 9/13/2010 | 2010 | MICHAELS 8900 08900 FEDERAL WAY ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $70.53 |
| 9/13/2010 | 2010 | QVC 800 369 9444 WESWEST CHESTER 3471418814402 | QVC | Men's/Women's Clothing | $143.49 |
| 9/13/2010 | 2010 | PAYPAL *ORIENTALTRA 4029357733 402-935-7733 Description | PayPal | PayPal | $32.04 |
| 9/14/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER 3471418814402 | QVC | Men's/Women's Clothing | $80.58 |
| 9/14/2010 | 2010 | RED ROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men's/Women's Clothing | $22.99 |
| 9/16/2010 | 2010 | RED ROAMANS TEL ORD800-274-7240 CLOTHING | Red Roamans Tel | Men's/Women's Clothing | $50.64 |
| 9/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN R8 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 9/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN R8 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 9/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN R8 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $143.49 |
| 9/18/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $80.58 |
| 9/18/2010 | 2010 | BERGMAN LUGGAGE #36 TACOMA 2534755596 Description Price | Bergman Luggage | Men's/Women's Clothing | $650.25 |
| 9/18/2010 | 2010 | JCPENNEY STORE 0232 TACOMA DEPARTMENT STORE Description | JCPenny | Men's/Women's Clothing | $362.01 |
| 9/18/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $235.01 |
| 9/18/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $1,147.10 |
| 9/19/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $333.37 |
| 9/19/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $283.29 |
| 9/19/2010 | 2010 | NUTRI S YSTEM 800-585-5483 DIET FOOD | Nutri-System | Beauty/Fitness | $337.71 |
| 9/19/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY 253874562 | Costco Wholesale | Costco/Sam's Club | $34.70 |
| 9/19/2010 | 2010 | SAFEWAY STORE 0531 AUBURN GROCERY STORE Description Price | Macy's | Men's/Women's Clothing | $70.29 |
| 9/19/2010 | 2010 | SEATAC COMMONS AT FEFEDERAL WAY 1 MACY'S Description Price | Safeway | Grocery/Convenient Store | $781.59 |
| 9/19/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $333.37 |
| 9/19/2010 | 2010 | NORDSTROM 6 0006 TACOMA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $562.90 |
| 9/19/2010 | 2010 | CIBANKS #1045 000001 FEDERAL WAY 7655515000 Description | CI Banks | Beauty/Fitness | $84.32 |
| 9/20/2010 | 2010 | AIR CANADA PHOENIX AZ AIR CANADA From: To: Carrier: Class: | Air Canada | Travel/Lodging | $10,921.00 |
| 9/20/2010 | 2010 | AIR CANADA, PHOENIX AZ, AIR CANADA From: To: Carrier: Class: | Air Canada | Travel/Lodging | $172.00 |

B-35

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 9/20/2010 | 2010 | QANTAS OVERSEAS AZ QANTAS OVERSEAS AIRWAYS From: To: Carrier: Class: | Qantas Overseas | Travel/Lodging | $4,062.50 |
| 9/20/2010 | 2010 | QANTAS OVERSEAS AIRWAPHOENIX AZ QANTAS OVERSEAS AIRWAYS From: To: Carrier: Class: | Qantas Overseas | Travel/Lodging | $4,062.50 |
| 9/21/2010 | 2010 | GROUP USA #35 672296AUBU RN 233-804-5456 | Group USA | Unknown | $123.90 |
| 9/21/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA GENERAL MERCHANDISE PAYMENT | Wal-Mart | Grocery/Convenient Store | $158.47 |
| 9/21/2010 | 2010 | NORDSTROM 6 0006 TACOMA 0 DEPARTMENT STORE Description PAYMENT | Nordstrom | Men/Women's Clothing | $508.25 |
| 9/21/2010 | 2010 | NORDSTROM 6 0006 TACOMA 0 DEPARTMENT STORE Description PAYMENT | Nordstrom | Men/Women's Clothing | $53.01 |
| 9/21/2010 | 2010 | NORDSTROM 6 0006 TACOMA 0 DEPARTMENT STORE Description PAYMENT | Nordstrom | Men/Women's Clothing | $39.00 |
| 9/21/2010 | 2010 | ROSS B HANSEN NORDSTROM 6 0006 TACOMA 0 DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $39.00 |
| 9/21/2010 | 2010 | ROSS B HANSEN NORDSTROM 6 0006 TACOMA 0 DEPARTMENT STORE Description PAYMENT | Nordstrom | Men/Women's Clothing | ($781.50) |
| 9/22/2010 | 2010 | AIR TKT SERVICE FEE ISSUED BY AMEX ERDMANN/DIANE RENEE TKT# 0147921920421 | Air Ticket Fee | Travel/Lodging | $39.00 |
| 9/22/2010 | 2010 | AIR TKT SERVICE FEE ISSUED BY AMEX ERDMANN/DIANE RENEE TKT# 0147921920421 | Air Ticket Fee | Travel/Lodging | $39.00 |
| 9/22/2010 | 2010 | AIR TKT SERVICE FEE ISSUED BY AMEX HANSEN/BERNHARD ROSS TKT# 0147921920421 22 | Air Ticket Fee | Travel/Lodging | $39.00 |
| 9/22/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL MERCHANDISE | Amazon | Travel/Lodging | $7.98 |
| 9/22/2010 | 2010 | FRED-MEYER #0019 000AUBU RN 0 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $262.87 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0147921920421 2 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0147921920423 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0147921920212 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0147921920223 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0817921957484 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0817921957485 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/23/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $30.11 |
| 9/23/2010 | 2010 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $83.02 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0147921920421 2 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0147921920423 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0147921920212 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0147921920223 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0817921957484 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0817921957853 | Travel Delay | Travel/Lodging | $9.95 |
| 9/22/2010 | 2010 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0817921957864 | Travel Delay | Travel/Lodging | $9.95 |
| 9/26/2010 | 2010 | RON BENNETT PAGEWOODPAGEWOOD NS HAustraan 33332 9 SHOP 140 EASTGARDENS PAG PAYMENT | Ron Bennett Pagewood | Unknown | $333.92 |
| 9/26/2010 | 2010 | WOOLWORTHS MITTAGONGMITTAGONG NS **Australian Dollars $1805 PAYMENT | WoolWorths | Unknown | $18.05 |
| 9/26/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 RON BENNETT PAGEWOOD NSW $333.92 | WoolWorths | Unknown | $70.70 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 WOOLWORTHS MITTAGONG WEST $18.05 | Foreign Transaction Fee | Adjustment/Fees | $1.66 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 ELEMENTS CANBERRA ACT $25.92 | Foreign Transaction Fee | Adjustment/Fees | $0.98 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 AUSTRALIAN CHOICE P/L CAN $61.55 | Foreign Transaction Fee | Adjustment/Fees | $36.45 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 9 THE SHOP - HYATT YARRALUM $36.45 | Foreign Transaction Fee | Adjustment/Fees | $61.55 |
| 9/27/2010 | 2010 | THE SHOP - HYATT YARRALUMLA AC WAustralian Dollars $3645 0 PAYMENT | Australian Choice | Unknown | $25.92 |
| 9/24/2010 | 2010 | AUSTRALIAN CHOICE P/CANBERRA AC **Australian Dollars $6155 PAYMENT | Elements Canberra | Unknown | $1.18 |
| 9/24/2010 | 2010 | ELEMENTS CANBERRA ACCANBERRA AC WAustralian Dollars 0 KIOSK 3 CITY WALK ENTRANC PAYMENT | VCR Airport | Travel/Lodging | $1.18 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 CITY CONVENIENCE HARINGT $43.78 | Foreign Transaction Fee | Adjustment/Fees | $39.62 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 STRAND SOUVENIRS & OPALS $43.82 | Foreign Transaction Fee | Adjustment/Fees | $5.50 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 9 HYATT HOTEL CANBERRA OPER $1467.26 | Foreign Transaction Fee | Adjustment/Fees | $43.82 |
| 9/27/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 ROYAL AUSTRALIAN MINT DEA $203.82 | Foreign Transaction Fee | Adjustment/Fees | $1,467.26 |
| 9/29/2010 | 2010 | THE SHOP - HYATT YARRALUMLA AC WAustralian Dollars $3645 0 PAYMENT | The Shop | Restaurant/Food | $43.78 |
| 9/29/2010 | 2010 | STRAND SOUVENIRS & OSYDNEY NS. *Australian Dollars 0 SHOP 1 229 GEORGE STREET PAYMENT | Strand Souvenirs | Gifts | $43.82 |
| 9/29/2010 | 2010 | HYATT HOTEL CANBERRAYARRALUMLA AC **Australian Dollars 0 COMMONWEALTH AVE YARRA PAYMENT | Hyatt Hotel | Travel/Lodging | $102.21 |
| 9/29/2010 | 2010 | CITY CONVENIENCE HARSYDNEY NS. *Australian Dollars 0 109 HARRINGTON ST SYDN PAYMENT | City Convenience Sydne | Unknown | $58.85 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 FOUR SEASONS HOTEL SYDNEY $422.82 | Foreign Transaction Fee | Adjustment/Fees | $102.19 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 GATEWAY QUAYSIDE MEDICAL $102.21 | Foreign Transaction Fee | Adjustment/Fees | $23.22 |
| 9/30/2010 | 2010 | FOUR SEASONS HOTEL SYDNEY NS HAustraan 331ng 0 199 GEORGE STREET SYDN PAYMENT | Four Seasons Hotel | Travel/Lodging | $0.11 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 SKYRAIL PTY LTD KURANDA Q $58.85 | Foreign Transaction Fee | Adjustment/Fees | $165.33 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 TARGET 138 CAIRNS CENTRAL $26.18 | Foreign Transaction Fee | Adjustment/Fees | $20.16 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 REEF CITY MENSWEAR CAIRNS $102.19 | Foreign Transaction Fee | Adjustment/Fees | $57.50 |
| 9/30/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 HEALTHSCRIPT PHARMACY CI $80.11 | OK Gift Shop | Gifts | $100.22 |
| 9/29/2010 | 2010 | OK GIFT SHOP (AUST) CAIRNS QL HAustraan D3535 61 ABBOTT ST CAIRNS | Gateway Quayside Medc | Unknown | $80.11 |
| 10/1/2010 | 2010 | GATEWAY QUAYSIDE MEDICCAIRNS QL NS. *Australian Dollars 0 LVL 61 MACQUARIE PLACE PAYMENT | Health Script Pharmaceut Medical | Medical/Medical | $422.82 |
| 10/1/2010 | 2010 | HEALTHSCRIPT PHARMACRICULAR QUAY NS. *Australian Dollars "33ng 9 50811 MACQUARIE PLACE PAYMENT | Four Seasons Hotel | Travel/Lodging | $0.99 |
| 10/1/2010 | 2010 | FOUR SEASONS HOTEL SSYDNEY NS HAustraan 331ng 0 199 GEORGE STREET SYDN PAYMENT | Foreign Transaction Fee | Adjustment/Fees | $0.71 |
| 10/1/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 FOUR SEASONS HOTEL $422.82 | Foreign Transaction Fee | Adjustment/Fees | $2.76 |
| 10/1/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 OK GIFT SHOP (AUST) PTY L $57.50 | Foreign Transaction Fee | Adjustment/Fees | $0.60 |
| 10/1/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE 0 1 OPALS CAIRNS QLD $165.33 | Foreign Transaction Fee | Adjustment/Fees | $4.46 |
| 10/1/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE RAINFORESTATION KURANDA Q $20.16 | Foreign Transaction Fee | Adjustment/Fees | $0.54 |
| 10/1/2010 | 2010 | TARGET 138 CAIRNS CECAIRNS QL HAustraan D3533 0 CNR MCLEOD & APLIN STS BILL NUMBER: 684958 PAYMENT | Target | Grocery/Convenient Store | $26.18 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/1/2010 | 2010 | REEF CITY MENSWEAR CCAIRNS QL uAaustralian 3376, 0 29 SHEILDS ST CAIRNS PAYMENT | Reef Menswear | Men/Woman's Clothing | $102.19 |
| 10/1/2010 | 2010 | SKYRAIL PTY LTD KURAKURANDA QL uAustralian D335 0 RETAIL KURANDA PAYMENT | SkyRail Pty. Ltd. | Travel/Lodging | $36.85 |
| 10/1/2010 | 2010 | FAR NORTH FRONTIER CC CAIRNS QL uAustralian D335: SHOP 13 ORCHID PLAZA CA | Far North Frontier | Unknown | $22.24 |
| 10/1/2010 | 2010 | JJ OPALS CAIRNS QLDCAIRNS QL uAustralian 33352 32 -34 ABBOT STREET CA | JJ Opals | Unknown | $165.33 |
| 10/1/2010 | 2010 | RAINFOREST STATION KURAKURANDA QL uAustralian D335 SHOP 13 KENNEDY HWY KURANDA | Rainforest Station | Unknown | $20.16 |
| 10/20/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE RAINFOREST STATION KURA $20.16 | Foreign Transaction Fee | Adjustment/Fees | $0.88 |
| 10/1/2010 | 2010 | TROPICAL ASPECT CAIRNS QL ...Australian 31mg 2/1 SPENCE ST CAIRNS | Tropical Aspect | Travel/Lodging | $121.91 |
| 10/20/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE TROPICAL ASPECT CAIRNS QL $121.91 | Foreign Transaction Fee | Adjustment/Fees | $32.57 |
| 10/20/2010 | 2010 | HARTLEY'S CROCODILE VHARTLEY'S CREEK QL uAustralian D3135 LOT 10 COOK HIGHWAY HA | Hartley's Crocodile | Unknown | $3.29 |
| 10/5/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE PRODUCE OF BRISBANE PL BR $76.37 | Foreign Transaction Fee | Travel/Lodging | $121.91 |
| 10/20/2010 | 2010 | ROSS B HANSEN FOREIGN TRANSACTION FEE SSL CAFE DU WINGS EAGLE F $6.63 | Foreign Transaction Fee | Adjustment/Fees | $2.06 |
| 10/5/2010 | 2010 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE | Foreign Transaction Fee | Adjustment/Fees | $0.18 |
| 10/5/2010 | 2010 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Entertainment | $450.00 |
| 10/6/2010 | 2010 | PACIFIC MARINA INN OHONOLULU HI 808$361 131 Description Price | Pacific Marina Inn | Travel/Lodging | $66.63 |
| 10/6/2010 | 2010 | SSL CAFE DU WINGS EAEAGLE FARM QL uAustralian Dull??? SHOP 3948 BRISBANE DOMEST | SSL Cafe Du Wings | Restaurant/Food | $76.37 |
| 10/6/2010 | 2010 | PRODUCE OF BRISBANE BRISBANE INTN AIRP QL HAustraman mfg: 308T LVL 3, BRISBANE INTL | Produce Brisbane Interna | Grocery/Convenient Store | $139.13 |
| 10/8/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $195.00 |
| 10/8/2010 | 2010 | SEATTLE SYMPHONY TIC206-2154747 WA CHARITABLE ORG | Seattle Symphony | Charity | $39.87 |
| 10/8/2010 | 2010 | 1o/09/1o FRED-MEYER #0019 OOOAUBURN WA $5409 | Fred Meyer | Grocery/Convenient Store | $54.09 |
| 10/10/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $445.16 |
| 10/10/2010 | 2010 | UNITED PARKING 4527 SEATTLE WA 206-284-6303 | United Parking | Gas/Auto | $0.27 |
| 10/10/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA $5957 | Fred Meyer | Grocery/Convenient Store | $9.92 |
| 10/3/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE PAYPAL *SARAH J US San Jo $9.92 | Black Angus | Restaurant/Food | $85.54 |
| 10/4/2010 | 2010 | BLACK ANGUS 1102 PUYALLUP WA RESTAURANT FOOD/BEVERAGE $77.54 | Fred Meyer | Grocery/Convenient Store | $259.89 |
| 10/3/2010 | 2010 | 1o/09/1o FRED-MEYER #0019 OOOAUBURN WA $259.89 | Fred Meyer | Grocery/Convenient Store | $61.04 |
| 10/3/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA $61.04 | Fred Meyer | Grocery/Convenient Store | $54.09 |
| 10/3/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 54.09 | Costco Wholesale | Costco/Sam's Club | $445.16 |
| 10/3/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Fred Meyer | Grocery/Convenient Store | $9.56 |
| 10/3/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA $5409 | Fred Meyer | Grocery/Convenient Store | $25.18 |
| 10/2/2010 | 2010 | PAYPAL *SARAH J US SA1STRALIA HAustralian D3832 8992 | Itunes | Entertainment | $3.40 |
| 10/13/2010 | 2010 | ITUNES MUSIC STORE IA1USTIN TX iTunes Music Store | The Melting Pot | Restaurant/Food | $179.58 |
| 10/2/2010 | 2010 | THE MELTING POT TACOMA WA RESTAURANT FOOD/BEVERAGE $199.58 | Cafepress.com | Home Improvement/Crafts | ($24.09) |
| 10/12/2010 | 2010 | DIANE R ERDMANN CPC*CAFEPRESS.COM SAN MATEO CA 877-809-1659 | Fred Meyer | Grocery/Convenient Store | $69.52 |
| 10/12/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Horizon Airlines | Travel/Lodging | $6.00 |
| 10/15/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES HORIZON AIRLINES ORD /REQ REQUESTER NAME ITI PURCHASE | Amazon | Amazon | $13.98 |
| 10/15/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE PAYPAL *SOUVENIRSAU US Sa $11.37 | Amazon | Amazon | $38.36 |
| 10/15/2010 | 2010 | PAYPAL *SOUVENIRSAU AUSTRALIA HAustralian 33132 BUSINESS SERVICE 4029357733 | PayPal | PayPal | $111.37 |
| 10/16/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $143.68 |
| 10/16/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $295.92 |
| 10/16/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $92.66 |
| 10/15/2010 | 2010 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 10/13/10 10/15/10 | Hampton Inn | Travel/Lodging | $224.50 |
| 10/15/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 5600 ITI PURCHASE | Horizon Airlines | Travel/Lodging | $6.00 |
| 10/15/2010 | 2010 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $46.37 |
| 10/16/2010 | 2010 | SALTY'S AT REDONDO DES MOINES WA 253-946-0636 | Salty's Restaurant | Restaurant/Food | $116.14 |
| 10/17/2010 | 2010 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $74.92 |
| 10/16/2010 | 2010 | Ross 3 HANSEN MEMBERSHIP REWARDS TRAVEL CREDIT Goods and Services | Membership Rewards Tr | Travel/Lodging | ($4,062.50) |
| 10/19/2010 | 2010 | Ross 3 HANSEN MEMBERSHIP REWARDS TRAVEL CREDIT Goods and Services | Membership Rewards Tr | Travel/Lodging | ($4,062.50) |
| 10/20/2010 | 2010 | Ross B HANSEN MEMBERSHIP REWARDS TRAVEL CREDIT Goods and Services | Membership Rewards Tr | Travel/Lodging | ($172.00) |
| 10/20/2010 | 2010 | Ross B HANSEN MEMBERSHIP REWARDS TRAVEL CREDIT Goods and Services | Membership Rewards Tr | Travel/Lodging | ($10,921.00) |
| 10/20/2010 | 2010 | DIANE R ERDMANN FOREIGN TRANSACTION FEE AUSTRALIANA ON LINE PL $180.54 | Foreign Transaction Fee | Adjustment/Fees | $4.87 |
| 10/21/2010 | 2010 | THE DAVENPORT HOTEL SPOKANE WA 5097898603 FOREIGN/Australian $78.00 | The Davenport Hotel | Travel/Lodging | $90.00 |
| 10/21/2010 | 2010 | AUSTRALIANA ON LINE ALDAVILLA NS HAustraman 33%/7 183 ALDAVILLA ROAD ALD | Australiana On-Line | Travel/Lodging | $180.54 |
| 10/21/2010 | 2010 | SHELL OIL 57441406SPOKANE WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $75.00 |
| 10/22/2010 | 2010 | PAYPAL *MAKYU KSHING 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $264.23 |
| 10/22/2010 | 2010 | PAYPAL *POWELLSBOOK 4029357733 CA $1343 | PayPal | PayPal | $18.48 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/22/2010 | 2010 | THE DAVENPORT HOTEL, SPOKANE WA Arrival Date Departure Date 10/20/10 10/22/10 | The Davenport Hotel | Travel/Lodging | $333.88 |
| 10/22/2010 | 2010 | THE DAVENPORT HOTEL, SPOKANE WA Arrival Date Departure Date 10/20/10 10/22/10 | The Davenport Hotel | Travel/Lodging | $293.89 |
| 10/22/2010 | 2010 | THE DAVENPORT HOTEL, SPOKANE WA Arrival Date Departure Date 10/20/10 10/22/10 | The Davenport Hotel | Travel/Lodging | $333.08 |
| 10/23/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $22.68 |
| 10/23/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $65.53 |
| 10/23/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $171.94 |
| 10/24/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $127.91 |
| 10/26/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $40.28 |
| 10/30/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $82.42 |
| 10/30/2010 | 2010 | JO-ANN ETC 1944 1944FEDERAL WAY WA SEWING & FABRIC STORE | Jo-Ann Stores | Home Improvement/Crafts | $12.44 |
| 10/30/2010 | 2010 | CBANKS #1045 000001 FEDERAL WAY WA 9 7635515000 Description | CJ Banks | Men'/Women's Clothing | $128.64 |
| 10/31/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $175.47 |
| 11/1/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $75.46 |
| 11/1/2010 | 2010 | JCPENNEY CATLG 9831 800-221-3005 CT 0 CATALOG MERCHANDISE Description CATALOG SALES SIGN & TRAVEL / ED JCPenny | JCPenny | Men'/Women's Clothing | $142.32 |
| 11/1/2010 | 2010 | DIANE R ERDMANN FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | ($16.59) |
| 11/2/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description MISCELLANEOUS MERCH SIGN & TRAVEL / EXTENDED | Fred Meyer | Grocery/Convenient Store | $261.48 |
| 11/2/2010 | 2010 | JCPENNEY CATLG 9826 800-221-5898 KY 0 CATALOG MERCHANDISE Description CATALOG SALES SIGN & TRAVEL / ED JCPenny | JCPenny | Men'/Women's Clothing | $131.38 |
| 11/2/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER PA 3479127145701 | QVC | Men'/Women's Clothing | $37.74 |
| 11/2/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER PA 3479127145702 | QVC | Men'/Women's Clothing | $62.93 |
| 11/2/2010 | 2010 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Entertainment | $175.00 |
| 11/5/2010 | 2010 | PUBLIC STORAGE 08250FEDERAL WAY WA 0 800-567-0759 Description | Public Storage | Public Storage | $161.00 |
| 11/5/2010 | 2010 | WAL-MART 3794 FEDERAL WAY WA 0 GENERAL MERCHANDISE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Wal-Mart | Grocery/Convenient Store | $161.42 |
| 11/6/2010 | 2010 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $50.36 |
| 11/6/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $3.55 |
| 11/6/2010 | 2010 | SEPHORA #656 TACOMA WA 0 4153483538 Description Price SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Sephora | Beauty/Fitness | $111.49 |
| 11/6/2010 | 2010 | HALF PRICE BOOKS #03TACOMA WA 253-566-1238 Description | Half Price Books | Entertainment | $59.37 |
| 11/7/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $57.84 |
| 11/7/2010 | 2010 | NUTRI SYSTEM 800-585-5483 PA DIET FOOD | Nutri-System | Beauty/Fitness | $283.29 |
| 11/7/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $264.05 |
| 11/8/2010 | 2010 | DSW SHOE WAREHOUSE 3FEDERAL WAY WA 9 SHOE STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | DSW | Men'/Women's Clothing | $115.93 |
| 11/8/2010 | 2010 | PAYPAL *SCOTTEDMOND 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $5.68 |
| 11/8/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.50 |
| 11/9/2010 | 2010 | NEBRASKA STEAKHOUSE NEW YORK NY RESTAURANT SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Nebraska Steakhouse | Restaurant/Food | $161.00 |
| 11/9/2010 | 2010 | THE GREENWICH HOTEL NEW YORK NY Arrival Date Departure Date 11/07/10 11/09/10 | The Greenwich Hotel | Travel/Lodging | $720.34 |
| 11/9/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $73.57 |
| 11/12/2010 | 2010 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.65 |
| 11/12/2010 | 2010 | STANLEY & SEAFORTS STACOMA WA 9 253-473-7300 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Stanley & Seaforts | Travel/Lodging | $217.37 |
| 11/13/2010 | 2010 | CBANKS #677 000000677FEDERAL WAY WA 7635515000 Description | Men'/Women's Clothing | Men'/Women's Clothing | $146.71 |
| 11/13/2010 | 2010 | DEL'S FEED&FARM SPLY AUBURN WA 0 HARDWARE STORE | Del's Feed & Farm | Grocery/Convenient Store | $92.85 |
| 11/13/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $170.04 |
| 11/14/2010 | 2010 | MARIE CALLENDERS 248FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $27.68 | Marie Callenders | Restaurant/Food | $31.68 |
| 11/14/2010 | 2010 | JACKSON VISITOR CENTASHFORD WA 360-569-2400 Description | Jackson Visitor Center | Entertainment | $40.94 |
| 11/14/2010 | 2010 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.15 |
| 11/15/2010 | 2010 | PAYPAL *TSHIRTS FB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.00 |
| 11/15/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $53.99 |
| 11/15/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.27 |
| 11/16/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | ($5.23) |
| 11/17/2010 | 2010 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $144.98 |
| 11/17/2010 | 2010 | PAYPAL *BOWLINGSUPP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $220.89 |
| 11/18/2010 | 2010 | HOLIDAY INN EXPRESS CARSON CITY NV Arrival Date Departure Date 11/17/10 11/19/10 | Holiday Inn Express | Travel/Lodging | $129.96 |
| 11/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $605.34 |
| 11/19/2010 | 2010 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 253-874-3246 Description | A Small Animal Hospital | Pet/Vet | $6.00 |
| 11/19/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES O HORIZON AIRLINES ORD /REQ REQUESTER NAME PURCHASE SIGN & | Horizon Airlines | Travel/Lodging | $274.11 |
| 11/20/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 Description | Costco/Sam's Club | Costco/Sam's Club | $50.13 |
| 11/22/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | |

B-38

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/24/2010 | 2010 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $32.00 |
| 11/26/2010 | 2010 | #00496 ALBERTSONS OOFEDERAL WAY WA 2539464002 | Albertsons | Grocery/Convenient Store | $20.00 |
| 11/28/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $292.57 |
| 11/28/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $126.24 |
| 11/30/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $19.94 |
| 11/30/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $1.40 |
| 12/22/2010 | 2010 | PUBLIC STORAGE 082500FEDERAL WAY WA 0 800-567-0759 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Public Storage | Public Storage | $100.00 |
| 12/22/2010 | 2010 | PUBLIC STORAGE 082500FEDERAL WAY WA 800-567-0759 Description | Public Storage | Public Storage | $61.00 |
| 12/5/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $304.89 |
| 12/5/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $147.72 |
| 12/5/2010 | 2010 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 253-874-3246 Description | A Small Animal Hospital | Pet/Vet | $258.55 |
| 12/4/2010 | 2010 | NUTRI SYSTEM 800-585-5483 PA DIET FOOD | Nutri-System | Restaurant/Food | $283.29 |
| 12/5/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 Description | Costco Wholesale | Costco/Sam's Club | $251.96 |
| 12/6/2010 | 2010 | REDS OLD 395 GRILL SCARSON CITY NV 7758870395 TIP $10.00 | Red's Old 395 Grill | Restaurant/Food | $75.02 |
| 12/6/2010 | 2010 | HORIZON AIRLINES SEAHORIZON AIRLINES 0 HORIZON AIRLINES ORD ;REQ REQUESTER NAME PURCHASE SIGN & | Horizon Airlines | Travel/Lodging | $6.00 |
| 12/8/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $4.30 |
| 12/8/2010 | 2010 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 12/05/10 12/07/10 | Hampton Inn | Travel/Lodging | $53.25 |
| 12/4/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $215.00 |
| 12/1/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $18.50 |
| 12/1/2010 | 2010 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $6.50 |
| 12/1/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $6.98 |
| 12/1/2010 | 2010 | SEPHORA SOUTHCNTR #1TUKWILA WA S6510 | Sephora | Beauty/Fitness | $169.55 |
| 12/1/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $45.97 |
| 12/1/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $54.73 |
| 12/1/2010 | 2010 | EDDIE BAUER - SUPERMAUBURN WA FAMILY CLOTHING | Eddie Bauer | Men/Women's Clothing | $83.14 |
| 12/1/2010 | 2010 | BERGMAN LUGGAGE #34 SEATTLE WA $4597 | Bergman Luggage | Men/Women's Clothing | $50.99 |
| 12/1/2010 | 2010 | JCPENNEY STORE 0696 SEATTLE WA DEPARTMENT STORE Description | JCPenney | Men/Women's Clothing | $99.99 |
| 12/1/2010 | 2010 | HICKORY FARMS #400 SEATTLE WA 4198957611 Description Price | Hickory Farms | Restaurant/Food | $63.51 |
| 12/14/2010 | 2010 | ASIA PACIFIC GARDENIKENT WA S6351 | Asia Pacific Garden | Restaurant/Food | $133.04 |
| 12/14/2010 | 2010 | CURRENT USA 800-525-7170 CO CATALOG ORDR | Current USA | Home Improvement/Crafts | $76.70 |
| 12/14/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $312.98 |
| 12/2/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $36.47 |
| 12/12/2010 | 2010 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $6.00 |
| 12/13/2010 | 2010 | PAYPAL *JEWELLCRAFT 4029357733 CA $600 | PayPal | PayPal | $98.69 |
| 12/12/2010 | 2010 | NTO*SOLUTIONS HILLSBORO 0 800-342-9988 | NTO Solutions | Unknown | $65.69 |
| 12/12/2010 | 2010 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $60.00 |
| 12/13/2010 | 2010 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $22.96 |
| 12/12/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $64.38 |
| 12/12/2010 | 2010 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $241.24 |
| 12/17/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER PA 3487565451701 | QVC | Men/Women's Clothing | $55.22 |
| 12/15/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER PA 3487565451 | QVC | Men/Women's Clothing | $2.48 |
| 12/15/2010 | 2010 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $219.08 |
| 12/18/2010 | 2010 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $116.24 |
| 12/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $140.15 |
| 12/18/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $750.00 |
| 12/18/2010 | 2010 | QVC 800 367 9444 WESWEST CHESTER PA 3487565451 | QVC | Men/Women's Clothing | $37.06 |
| 12/18/2010 | 2010 | VIRGINIA MASON DARE SEATTLE WA DOCTOR & PHYSICIAN | Virginia Mason Medical | Medical | $80.57 |
| 12/18/2010 | 2010 | HOLIDAY MALL PHOTOS TACOMA WA 800-229-7147 Description | Holiday Mall Photos | Entertainment | $154.69 |
| 12/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $34.67 |
| 12/18/2010 | 2010 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $219.09 |
| 12/18/2010 | 2010 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $92.00 |
| 12/19/2010 | 2010 | REI #69 00069 TACOMA WA 253-671 1938 | REI | Men/Women's Clothing | $104.50 |
| 12/19/2010 | 2010 | HICKORY FARMS #400 STACOMA WA $9200 | Hickory Farms | Restaurant/Food | $34.91 |
| 12/21/2010 | 2010 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 12/16/10 12/17/10 | Hampton Inn | Travel/Lodging | $56.04 |
| | 2010 | MARK'S HALLMARK #2 0TACOMA WA 253-475-0120 Description | Mark's Hallmark | Unknown | $383.50 |
| | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $50.00 |
| | 2010 | TAC ANTIQUE CTR @ FIFIFE WA ANTIQUE SHOP | Tac Antique Shop | Home Improvement/Crafts | |
| | 2010 | PAYPAL *WALMART.COM CA $5000 402-935-7733 Description | PayPal | Paypal | |

| Date | Year | Description | Category | Amount |
|------|------|-------------|----------|--------|
| 12/21/2010 | 2010 | HICKORY FARMS #402 5FEDERAL WAY WA 419857611 Description Price | Restaurant/Food | $106.38 |
| 12/22/2010 | 2010 | ROSS B HANSEN FOREIGN TRANSACTION FEE PAYPAL *SHESHECIN $253.25 | Foreign Transaction Fee | $6.84 |
| 12/22/2010 | 2010 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | $259.89 |
| 12/22/2010 | 2010 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | $146.82 |
| 12/22/2010 | 2010 | NORDSTROM S 0005 TUKWILA WA DEPARTMENT STORE Description | Men/Women's Clothing | $63.51 |
| 12/22/2010 | 2010 | NORDSTROM S 0005 TUKWILA WA DEPARTMENT STORE Description | Nordstrom | ($63.51) |
| 12/24/2010 | 2010 | ROSS B HANSEN NORDSTROM S 0005 TU KWILA WA DEPARTMENT STORE Description | Nordstrom | $253.25 |
| 12/24/2010 | 2010 | PAYPAL *SHESHECIN AUSTRALIA Hausralian J33352 BUSINESS SERVICE 4029357733 | PayPal | $31.69 |
| 12/24/2010 | 2010 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | $14.22 |
| 12/27/2010 | 2010 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | $8.95 |
| 12/27/2010 | 2010 | AMAZON SERVICES-KIND866-321-8851 WA $1422 | Amazon | $14.22 |
| 12/27/2010 | 2010 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $16.41 |
| 12/27/2010 | 2010 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 Description | Costco Wholesale | $207.55 |
| 12/27/2010 | 2010 | FRED-MEYER #0019 000AUBURN WA $9044 | Fred Meyer | $90.44 |
| 1/2/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | $260.82 |
| 1/2/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $4694 | Fred Meyer | $46.04 |
| 1/2/2011 | 2011 | PAYPAL *SHESHECIN 1/02/11 WAL-MART 3794 FEDERAL WAY WA $4694 | PayPal | $100.00 |
| 1/3/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Public Storage | $466.76 |
| 1/3/2011 | 2011 | PUBLIC STORAGE 08250FEDERAL WAY WA 800-567-0759 Description | Public Storage | $61.00 |
| 1/4/2011 | 2011 | PUBLIC STORAGE 08250FEDERAL WAY WA 800-567-0759 Description | Interest Charge | $135.43 |
| 1/2/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Adjustment/Fees | $9.79 |
| 1/6/2011 | 2011 | 01/06/11 AMAZON SERVICES-KIND866-321-8851 WA $919 | Fred Meyer | ($9.79) |
| 1/6/2011 | 2011 | 01/06/11 DIANE R ERDMANN AMAZON SERVICES-KIND866-321-8851 WA 45979 DIRECT MKTG INTERNET | Amazon | $14.22 |
| 1/6/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $14.22 |
| 1/6/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $115.24 |
| 1/6/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $388.05 |
| 1/9/2011 | 2011 | PETSMARTINC1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetVet | $59.19 |
| 1/9/2011 | 2011 | CHEVRON WASHOE TRIBECARSON CITY NV 0000000000 Description Price | Chevron | $44.18 |
| 1/9/2011 | 2011 | BULLS EYE INDOOR RANTACOMA WA MEMBERSHIP CLUB | Bulls Eye Indoor | $4.37 |
| 1/9/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $10.94 |
| 1/10/2011 | 2011 | WAL-MART 1648 CARSON CITY NV GENERAL MERCHANDISE | Wal-Mart | $10.72 |
| 1/11/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $277.95 |
| 1/11/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | $35.53 |
| 1/11/2011 | 2011 | VINCES ITALIAN RESTFEDERAL WAY WA RESTAURANT TIP $7.00 | Entertainment | $18.87 |
| 1/11/2011 | 2011 | ILOVEALLACCESS.COM 888-458-8297 888-458-8297 | Vince's Italian Restaurant/Food | $243.98 |
| 1/11/2011 | 2011 | Hampton Inn & SuitesCarson City NV O Arrival Date Departure Date 01/09/11 01/11/11 SIGN & TRAVEL / EXTENDED PAYMEN | ILoveAllAccess.com | $57.65 |
| 1/12/2011 | 2011 | HERTZ CAR RENTAL PORTLAND OR O Location Date Rental: PORTLAND OR 11/0J/11 SIGN & TRAVEL / EXTENDED PAY | Hampton Inn | $790.00 |
| 1/13/2011 | 2011 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $47.27 | Hertz | $213.00 |
| 1/14/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Travel/Lodging | $314.52 |
| 1/14/2011 | 2011 | FRED-MEYER #0019 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Travel/Lodging | $53.27 |
| 1/15/2011 | 2011 | DEL'S FEED&FARM SPLYAUBURN WA HARDWARE STORE | Black Angus | $80.62 |
| 1/16/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Fred Meyer | $254.50 |
| 1/16/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Fred Meyer | $36.04 |
| 1/16/2011 | 2011 | WAL-MART 2571 FEDERAL WAY WA GENERAL MERCHANDISE | Del's Feed & Farm | $10.12 |
| 1/17/2011 | 2011 | 01/17/11 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1753 | Costco/Sam's Club | $215.98 |
| 1/17/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $95.06 |
| 1/17/2011 | 2011 | FRED-MEYER #0061 OOFEDERAL WAY WA MERCHANDISE | Wal-Mart | $17.53 |
| 1/18/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $166.42 |
| 1/19/2011 | 2011 | 01/19/11 DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA -5110 DIRECT MKTG INTERNET | Costco Wholesale | $73.27 |
| 1/19/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | $75.27 |
| 1/20/2011 | 2011 | o1/2o/11 PAYPAL *NICOLASMAIE 4029357733 CA O 402-935-7733 CA $165.00 | Amazon | $10.94 |
| 1/20/2011 | 2011 | PAYPAL *HAWLEYRK 4029357733 CA O 402-935-7733 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Amazon | ($1.10) |
| 1/20/2011 | 2011 | | Grocery/Convenient Store | $88.34 |
| | | | PayPal | $165.00 |
| | | | PayPal | $110.94 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/21/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $42.69 |
| 1/21/2011 | 2011 | DSW SHOE WAREHOUSE 2FEDERAL WAY WA SHOE STORE | DSW | Men/Women's Clothing | $61.16 |
| 1/21/2011 | 2011 | PAYPAL *RADICKERESA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $39.51 |
| 1/21/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $1.07 |
| 1/22/2011 | 2011 | FAMOUS FOOTWEAR #140AUBURN WA SHOE STORE Description | Famous Footwear | Men/Women's Clothing | $32.84 |
| 1/22/2011 | 2011 | FAMOUS FOOTWEAR #142FEDERAL WAY WA SHOE STORE Description | Famous Footwear | Men/Women's Clothing | $32.85 |
| 1/22/2011 | 2011 | PAYPAL *ALCHYMISTSH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $29.00 |
| 1/22/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE FAIRMONT HOTEL, VANCO $378.42 | Foreign Transaction Fee | Costco/Sam's Club | $10.22 |
| 1/22/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 Description | Costco Wholesale | Costco/Sam's Club | $133.97 |
| 1/22/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $102.98 |
| 1/23/2011 | 2011 | PAYPAL *ALCHYMISTSH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $39.90 |
| 1/23/2011 | 2011 | MICHAELS 8990 08990 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $30.64 |
| 1/23/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $78.42 |
| 1/25/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $110.40 |
| 1/25/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $55.00 |
| 1/25/2011 | 2011 | PAYPAL *ADAM S RIB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.50 |
| 1/25/2011 | 2011 | FAIRMONT HOTEL VANCOVANCOUVER BC HCanadian 351377 LODGING FAIRMONT HOTEL, VANCO | Fairmont Hotel | Travel/Lodging | $893.79 |
| 1/25/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $38.73 |
| 1/25/2011 | 2011 | DELTA AIR LINES SEATTLE WA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $58.13 |
| 1/26/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA $1150 | Costco Wholesale | Costco/Sam's Club | $38.32 |
| 1/26/2011 | 2011 | 01/27/11 TICKETMASTER PHONES SEATTLE WA $1150 | Ticketmaster | Entertainment | $1.29 |
| 1/27/2011 | 2011 | JET CHEVROLET SERVIC253-838-7600 253-838-7600 | Jet Chevrolet | Gas/Auto | $216.58 |
| 1/27/2011 | 2011 | WASMUTH MUSEUMS BUCHBERLIN DE HEuropean UhPigr BOOK STORE Euro Description Price | Wasmuth Museums | Entertainment | $47.71 |
| 1/27/2011 | 2011 | FRED-MEYER #0019 000AUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $67.28 |
| 1/28/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $77.89 |
| 1/28/2011 | 2011 | 01/28/11 BEDBATH&BEYOND#0085 AUBURN WA $5413 | Bed Bath & Beyond | Home Improvement/Crafts | $55.75 |
| 1/28/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 253-874-3246 Description | A Small Animal Hospital | Beauty/Fitness | $2.03 |
| 1/29/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE MAREDO RESTAURANTS HOLDIN $77.89 | Foreign Transaction Fee | Adjustment/Fees | $11.36 |
| 1/30/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE WASMUTH MUSEUMS BUCHHANDL $47.71 | Foreign Transaction Fee | Adjustment/Fees | $30.74 |
| 1/30/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE AKO SCHIPHOL $75.05 | Maredo Restaurants | Restaurant/Food | $283.29 |
| 1/30/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE BERLIN HILTON $420.74 | Foreign Transaction Fee | Adjustment/Fees | $75.05 |
| 1/30/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE CAPI-LUX $27.42 | Foreign Transaction Fee | Adjustment/Fees | $27.42 |
| 1/30/2011 | 2011 | ROSS B HANSEN FOREIGN TRANSACTION FEE CAPI-LUX $27.42 | Foreign Transaction Fee | Adjustment/Fees | $213.02 |
| 1/31/2011 | 2011 | NUTRI SYSTEM 800-585-5483 PA 0 DIET FOOD SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Nutri-System | Beauty/Fitness | $430.74 |
| 1/31/2011 | 2011 | AKO SCHIPHOL AMSTERDAM *European dmeg; CAMERA 81 PHOTO SUPPLY Euro Cap International ULICHTHAVEN SCN LD | AKO Schiphol Sto | Travel/Lodging | $6.68 |
| 1/31/2011 | 2011 | CAPI-LUX HOOFDDORP . *European dmeg; CAMERA 81 PHOTO SUPPLY Euro Cap; International ULICHTHAVEN SCN LD | Camera 81 Photo Supply | Home Improvement/Crafts | $61.00 |
| 1/31/2011 | 2011 | AF - APT BERLIN BERLIN DE ...European 1153293 AIR FRANCE Euro From: To: Carrier: Class: | Apt. Berlin | Travel/Lodging | $100.00 |
| 1/31/2011 | 2011 | BERLIN HILTON BERLIN HEuropeandregg LODGING Euro ACCORDING TO RECEIPT NO41111 | Berlin Hilton | Travel/Lodging | $6.76 |
| 1/31/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $64.09 |
| 1/31/2011 | 2011 | PUBLIC STORAGE 08250FEDERAL WAY WA 800-567-0759 Description | Public Storage | Public Storage | $12.14 |
| 1/31/2011 | 2011 | PUBLIC STORAGE 08250FEDERAL WAY WA 800-567-0759 Description | Public Storage | Public Storage | $166.98 |
| 1/31/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | Amazon | $149.60 |
| 1/31/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $56.00 |
| 2/1/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $11.99 |
| 2/1/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $82.25 |
| 2/2/2011 | 2011 | HORIZON AIRLINES SEAHORIZON AIRLINES 0 HORIZON AIRLINES ORD /REQ REQUESTER NAME SIGN & TRAVEL / E | Horizon Airlines | Travel/Lodging | $140.96 |
| 2/4/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $104.50 |
| 2/4/2011 | 2011 | 02/11/11 FRED-MEYER #0019 OOOAUBURN WA $3225 | Fred Meyer | Grocery/Convenient Store | $3.27 |
| 2/5/2011 | 2011 | WAL-MART 2571 FEDERAL WAY WA 0 GENERAL MERCHANDISE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Grocery/Convenient Store | $185.73 |
| 2/6/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $147.96 |
| 2/9/2011 | 2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | Amazon | $75.77 |
| 2/10/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $20.12 |
| 2/11/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $5.89 |
| 2/11/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $100.35 |
| 2/11/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | |
| 2/12/2011 | 2011 | 02/14/11 PAYPAL *GUMPGUY3 4029357733 CA $989 | PayPal | PayPal | |
| 2/13/2011 | 2011 | WAL-MART 3794 FEDERAL WAY WA 4029357733 CA $989 GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | |

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 2/18/2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $605.92 |
| 2/18/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $113.07 |
| 2/18/2011 | PAYPAL *TIMANCINI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $211.95 |
| 2/19/2011 | PAYPAL *PROJECTORQU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $199.94 |
| 2/20/2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $101.57 |
| 2/22/2011 | PAOLOS 02810008962FEDERAL WA 2538502233 FOOD/BEVERAGE $91.57 | Paolos Food/Beverage | Restaurant/Food | $18.99 |
| 2/22/2011 | FRED-MEYER #0019 OOOAUBURN WA 81899 | Fred Meyer | Grocery/Convenient Store | $19.90 |
| 2/22/2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 02/20/11 02/21/11 | Hampton Inn | Travel/Lodging | $69.90 |
| 2/23/2011 | 02/23/11 TICKETMASTER PHONES SEATTLE WA $6590.0  SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Ticketmaster | Entertainment | $266.40 |
| 2/23/2011 | TICKETMASTER PHONES SEATTLE WA 20662808888 TIM ALLEN 20110223 | Ticketmaster | Entertainment | $50.95 |
| 2/23/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $6.06 |
| 2/23/2011 | PAYPAL *MOANDMACS 4029357733 CA S600 | PayPal | Paypal | $8.06 |
| 2/23/2011 | PAYPAL *JIMANCIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.00 |
| 2/24/2011 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $108.13 |
| 2/25/2011 | MICHAELS 8900 08900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $108.99 |
| 2/26/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $25.00 |
| 2/26/2011 | FRED-MEYER #0019 OOOAUBURN WA WA SEWING & FABRIC STORE | Fred Meyer | Grocery/Convenient Store | $63.71 |
| 2/26/2011 | JO-ANN ETC 19449 04FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Jo-Ann Stores | Home Improvement/Crafts | $70.76 |
| 2/26/2011 | MICHAELS 8900 08900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $13.90 |
| 2/26/2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 02/23/11 02/25/11 | Hampton Inn | Travel/Lodging | $221.00 |
| 2/26/2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 02/23/11 02/25/11 | Hampton Inn | Travel/Lodging | $209.00 |
| 2/26/2011 | HORIZON AIRLINES SEAHORIZON AIRLINES S600 | Horizon Airlines | Travel/Lodging | $6.00 |
| 2/27/2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 $2011 | Costco Wholesale | Costco/Sam's Club | $333.18 |
| 2/27/2011 | ITUNES MUSIC STORE IAUSTIN TX ITunes Music Store | Itunes | Entertainment | $6.35 |
| 3/1/2011 | ITUNES MUSIC STORE IAUSTIN TX ITunes Music Store | Itunes | Entertainment | $1.07 |
| 3/1/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $34.97 |
| 3/2/2011 | 03/02/11 PAYPAL *HSC0191939J 4029357733 CA $1390 | PayPal | Paypal | $20.71 |
| 3/2/2011 | PAYPAL *SALES 4029357733 CA $1390 | PayPal | Paypal | $33.90 |
| 3/3/2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $386.60 |
| 3/3/2011 | 03/03/11 AMAZON SERVICES-KIND866-321-8851 WA $1083 | Amazon | Amazon | $10.83 |
| 3/3/2011 | 03/03/11 AMAZON SERVICES-KIND866-321-8851 WA $1422 | Amazon | Amazon | $14.22 |
| 3/3/2011 | PUBLIC STORAGE 08230FEDERAL WAY WA 8006888057 | Public Storage | Public Storage | $61.00 |
| 3/3/2011 | PUBLIC STORAGE 1555FEDERAL WAY WA GROCERY STORE | Public Storage | Public Storage | $100.00 |
| 3/5/2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $18.01 |
| 3/5/2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $269.26 |
| 3/5/2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $73.98 |
| 3/6/2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $290.97 |
| 3/6/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $313.44 |
| 3/6/2011 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $487.48 |
| 3/6/2011 | PAYPAL *HALSONGALLE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.00 |
| 3/6/2011 | PAYPAL *LURMAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.95 |
| 3/10/2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description | Credit Secure | Credit Secure | $11.99 |
| 3/11/2011 | ITUNES MUSIC STORE IAUSTIN TX ITunes Music Store | Itunes | Entertainment | $1.40 |
| 3/11/2011 | FRED-MEYER #0019 OOFEDERAL WAY WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $60.23 |
| 3/13/2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $336.34 |
| 3/13/2011 | FRED-MEYER #0111 OOFEDERAL WAY WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $148.53 |
| 3/14/2011 | DIANE R ERDMANN TICKETMASTER PHONES SEATTLE WA 2066280888 TIM ALLEN 20110314 EXTENDED PAYMENT OPTION Ticketmaster | | Entertainment | ($266.00) |
| 3/14/2011 | DIANE R ERDMANN TICKETMASTER PHONES SEATTLE WA 2066280888 TIM ALLEN 20110314 EXTENDED PAYMENT OPTION | Ticketmaster | Entertainment | $135.80 |
| 3/14/2011 | CRAFTS/GIFTS 800-688-8051 MA 0 CRAFTS/GIFTS EXTENDED PAYMENT OPTION | Crafts Gifts | Home Improvement/Crafts | $87.64 |
| 3/14/2011 | LANDS END INC. CLOTHING 3547609 53595 | Land's End | Men/Women's Clothing | $6.95 |
| 3/15/2011 | PAYPAL *OURLOSSYOUR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.77 |
| 3/15/2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $47.14 |
| 3/15/2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.75 |
| 3/15/2011 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | Amazon | $178.61 |
| 3/15/2011 | SALTY'S AT REDONDO DES MOINES WA 0 253-946-0636 EXTENDED PAYMENT OPTION | Salty's Restaurant | Restaurant/Food | $3.00 |
| 3/15/2011 | SALTY'S AT REDONDO DES MOINES WA 253-946-0636 $300 | Seatac Airport | Travel/Lodging | |

B-42

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 3/16/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.78 |
| 3/17/2011 | 2011 | SEATTLE-TACOMA INTL SEATTLE WA 2067283089 Description Price | Seatac Airport | Travel/Lodging | $3.00 |
| 3/18/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.14 |
| 3/18/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX $1085 | Itunes | Entertainment | $10.85 |
| 3/18/2011 | 2011 | BW FEDERAL WAY FEDERAL WAY WA Arrival Date Departure Date 03/15/11 03/17/11 EXTENDED PAYMENT OPTION | BW Federal Way | Unknown | $200.08 |
| 3/18/2011 | 2011 | TOP FOOD AND DRUG 54KENT WA 2538595190 Description Price | Top Food and Drug | Grocery/Convenient Store | $15.43 |
| 3/19/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 253-874-3246 Description | A Small Animal Hospital | Pet/Vet | $359.44 |
| 3/19/2011 | 2011 | AZTECA FEDERAL WAY WA $5054 | Azteca | Restaurant/Food | $50.54 |
| 3/20/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.84 |
| 3/20/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA O 2538743652 EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $195.52 |
| 3/21/2011 | 2011 | SAVE MART FUEL #0552CARSON CITY NV 2095746299 | Save Mart Fuel | Gas/Auto | $49.26 |
| 3/21/2011 | 2011 | m WAL-MART #3794 FEDERAL WAY WA GENERAL MERCHANDISE | Wal-Mart | Grocery/Convenient Store | $194.54 |
| 3/21/2011 | 2011 | VICTORIA SECRET 800-888-1500 OH 800-888-1500 | Victoria Secret | Men/Women's Clothing | $128.66 |
| 3/21/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $28.00 |
| 3/23/2011 | 2011 | SEARS ROEBUCK 1099 3FEDERAL WAY WA 2535298260 Description Price | Sears Roebuck | Grocery/Convenient Store | $429.13 |
| 3/23/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $1.40 |
| 3/23/2011 | 2011 | VIRGINIA MASON DARE SEATTLE WA DOCTOR & PHYSICIAN | Virginia Mason Medical | Medical | $750.00 |
| 3/23/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 03/20/11 03/22/11 | Hampton Inn | Travel/Lodging | $245.80 |
| 3/27/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $90.00 |
| 3/27/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $135.20 |
| 3/27/2011 | 2011 | AMAZON.COM AMAZON SERVICES-KIND866-216-1072 WA DIRECT MKTG INTERNET | Amazon | Amazon | ($8.75) |
| 3/29/2011 | 2011 | DIANE R ERDMANN AMAZON SERVICES-KIND866-216-1851 WA DIRECT MKTG INTERNET | Amazon | Amazon | $31.74 |
| 3/30/2011 | 2011 | 03/30/11 PAYPAL *BUY.COM 4029357733 CA $31.74 | PayPal | Paypal | ($31.74) |
| 3/30/2011 | 2011 | DIANE R ERDMANN PAYPAL *BUY.COM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $90.00 |
| 3/31/2011 | 2011 | 03/31/11 PAYPAL *NUMISBOOKS3 4029357733 CA $3195 | PayPal | Paypal | $38.95 |
| 3/31/2011 | 2011 | 03/31/11 PAYPAL *TARR BOOKS UK Pounds Sterlig 0 BUSINESS SERVICE 4029357733 EXTENDED PAYMENT OPTION | PayPal | Paypal | $42.00 |
| 3/31/2011 | 2011 | PAYPAL *KOSSLINDA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $82.37 |
| 3/31/2011 | 2011 | 04/03/11 PAYPAL *ZENGGE 4029357733 CA $300 | PayPal | Paypal | $115.30 |
| 3/31/2011 | 2011 | 04/03/11 PAYPAL *KARENKLAU RE 4029357733 CA $1189 | PayPal | Paypal | $115.50 |
| 3/31/2011 | 2011 | 04/03/11 PAYPAL *ZENGGE 4029357733 CA $2193 | PayPal | Paypal | $182.85 |
| 4/2/2011 | 2011 | o4o3/11 PAYPAL *DORY 4029357733 CA $2193 | PayPal | Paypal | $467.85 |
| 4/3/2011 | 2011 | FRED-MEYER #0011 OOFEDERAL WAY WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $322.92 |
| 4/3/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $32.92 |
| 4/3/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA O 2538743652 | Costco Wholesale | Costco/Sam's Club | $55.86 |
| 4/3/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $14.99 |
| 4/3/2011 | 2011 | 04/03/11 PAYPAL *BOONDOCKBAR 4029357733 CA $1499 | PayPal | Paypal | $3.00 |
| 4/3/2011 | 2011 | PAYPAL *RDULAU RENCE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $2.98 |
| 4/3/2011 | 2011 | PAYPAL *ZENGGE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.28 |
| 4/3/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $15.05 |
| 4/4/2011 | 2011 | PAYPAL *BRIDENSALES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $51.85 |
| 4/4/2011 | 2011 | PAYPAL *DMITRYMARKO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $84.47 |
| 4/5/2011 | 2011 | JCPENNEY CATLG 9826 800-221-5898 NY CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $6.25 |
| 4/5/2011 | 2011 | PAYPAL *FOSTERSMITH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $366.75 |
| 4/5/2011 | 2011 | PAYPAL *MEDIEVALIST UK Pounds Sterling BUSINESS SERVICE 4029357733 | PayPal | Paypal | $208.89 |
| 4/5/2011 | 2011 | TICKETMASTER PHONES SEATTLE WA 2066288888 RANDY TRAVIS 20110406 | Ticketmaster | Entertainment | $30.42 |
| 4/6/2011 | 2011 | PETSMART INC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $114.10 |
| 4/6/2011 | 2011 | UNITED AIRLINES SEATTLE WA UNITED AIRLINES Routing Details Not Available | United Airlines | Travel/Lodging | $122.08 |
| 4/6/2011 | 2011 | PAYPAL *ZENGGE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $60.00 |
| 4/7/2011 | 2011 | COURTYARD 151 WASHINGTON DC Arrival Date Departure Date 04/06/11 04/07/11 | Courtyard | Travel/Lodging | $353.81 |
| 4/8/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $2.80 |
| 4/8/2011 | 2011 | PALM NEW YORK DOWNTONEW YORK NY RESTAURANT FOOD/BEVERAGE $45.40 | Palm New York | Restaurant/Food | $55.40 |
| 4/9/2011 | 2011 | BORDERS BKS&MU00301 1 FEDERAL WAY WA 253-946-5877 | Borders Books | Entertainment | $116.18 |
| 4/9/2011 | 2011 | VIDEO ONLY 104 FEDERAL WAY WA ELECTRONICS STORE Description | Video Only Electronics | Entertainment | $279.19 |
| 4/9/2011 | 2011 | SUNOCO 0060696821 JERSEY CITY N1 AUTO FUEL DISPENSER | Sunoco | Gas/Auto | $52.92 |
| 4/9/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $31.76 |
| 4/9/2011 | 2011 | Renaissance9671 UWESTWHITE PLAINS NY Arrival Date Departure Date 04/07/11 04/08/11 | Renaissance | Travel/Lodging | $290.13 |

B-43

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/9/2011 | 2011 | THE GREENWICH HOTEL NEW YORK NY Arrival Date Departure Date 04/08/1 1 04/09/1 1 | The Greenwich Hotel | Travel/Lodging | $519.88 |
| 4/9/2011 | 2011 | THE GREENWICH HOTEL NEW YORK NY Arrival Date Departure Date 04/08/1 1 04/09/1 1 | The Greenwich Hotel | Travel/Lodging | $60.00 |
| 4/9/2011 | 2011 | CJBANKS #1045 000001 FEDERAL WAY WA 7635315000 Description | CJ Banks | Men/Women's Clothing | $69.52 |
| 4/9/2011 | 2011 | STUFFEDSAFARI.COM 22CHATHAM I.I. 2175851911 Description Price | Stuffedsafari.com | Gifts | $115.35 |
| 4/10/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $73.98 |
| 4/10/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $139.25 |
| 4/10/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description | Credit Secure | Credit Secure | $11.99 |
| 4/10/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $228.03 |
| 4/11/2011 | 2011 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $35.00 |
| 4/10/2011 | 2011 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $523.40 |
| 4/11/2011 | 2011 | DSW 9999 53COLUMBUS OH 1-866-379-7746 | DSW | Men/Women's Clothing | $136.71 |
| 4/11/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0062142222 3295 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/11/2011 | 2011 | MARRIOTT 337ESNWKAPNEWARK NJ Arrival Date Departure Date 04/09/11 04/10/1 1 | Marriott Hotel | Travel/Lodging | $257.81 |
| 4/11/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 4/12/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0062142222 3295 | Travel Delay | Travel/Lodging | $99.95 |
| 4/15/2011 | 2011 | PAYPAL *ATOMICKEEGS 4029357733 CA $4818 | PayPal | PayPal | ($32.84) |
| 4/12/2011 | 2011 | PAYPAL *BUY.COM 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $48.18 |
| 4/12/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $240.55 |
| 4/12/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $92.70 |
| 4/12/2011 | 2011 | JCPENNEY CATLG 9828 800-221 -5898 NV CATALOG MERCHANDISE Description | JCPenny | Men/Women's Clothing | $279.59 |
| 4/17/2011 | 2011 | PAYPAL *JEFFJ461 4029357733 CA $550 | PayPal | PayPal | $5.50 |
| 4/18/2011 | 2011 | PAYPAL *FOSTERSMITH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $57.11 |
| 4/19/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA $5714 | Fred Meyer | Grocery/Convenient Store | $124.16 |
| 4/15/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $48.18 |
| 4/15/2011 | 2011 | PAYPAL *ATOMICKEEGS 4029357733 CA $4818 | PayPal | PayPal | $31.74 |
| 4/15/2011 | 2011 | PAYPAL *LEEHANA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $126.69 |
| 4/19/2011 | 2011 | TICKETMASTER PHONES SEATTLE TX ITunes Music Store | Ticketmaster | Entertainment | $272.90 |
| 4/19/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $17.00 |
| 4/19/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $109.97 |
| 4/21/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $7.50 |
| 4/20/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $9.95 |
| 4/20/2011 | 2011 | UNITED AIRLINES ATLANTA GA UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $12.60 |
| 4/19/2011 | 2011 | HORIZON AIRLINES SEAHORIZON AIRLINES S600 | Horizon Airlines | Travel/Lodging | $300.38 |
| 4/21/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 01686460947846 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/21/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 01686460947846 | Travel Delay | Travel/Lodging | $99.95 |
| 4/22/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | $6.00 |
| 4/22/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | Costco/Sam's Club | $5.00 |
| 4/23/2011 | 2011 | FAMOUS FOOTWEAR #14FEDERAL WAY WA SHOE STORE Description | Famous Footwear | Men/Women's Clothing | $316.68 |
| 4/23/2011 | 2011 | MAC'S #439 FEDERAL WAY 1 WA MAC'S Description Price | Macy's | Costco/Sam's Club | $132.89 |
| 4/23/2011 | 2011 | VICTORIAS SECRET 1470FEDERAL WAY WA 2559414230 | Victoria Secret | Men/Women's Clothing | $108.50 |
| 4/24/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 04/21/11 04/22/11 | Hampton Inn | Travel/Lodging | $98.55 |
| 4/27/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $186.24 |
| 4/25/2011 | 2011 | RIO GRANDE ECOMM RioALBUQUERQUE NM 8003969895 | Rio Grande Ecomm | Unknown | $91.88 |
| 4/27/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $207.38 |
| 4/28/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $66.55 |
| 4/28/2011 | 2011 | CONTINENTAL AIRLINES HOUSTON TX 120 CONTINENTAL AIRLINES From: To: Carrier: Class: | Continental Airlines | Travel/Lodging | $13.20 |
| 4/29/2011 | 2011 | CONTINENTAL AIRLINES SEATTLE WA CONTINENTAL AIRLINES From: To: Carrier: Class: | Continental Airlines | Travel/Lodging | $25.00 |
| 4/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMAZON.COMBILL WA MERCHANDISE | Amazon | Travel/Lodging | $17.84 |
| 4/29/2011 | 2011 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $48.39 |
| 4/29/2011 | 2011 | DIANE R ERDMANN NUTRI SYSTEM 800-585-5483 PA DIRECT MKTG MISC EXTENDED PAYMENT OPTION | Nutri-System | Beauty/Fitness | ($128.20) |
| 4/29/2011 | 2011 | DIANE R ERDMANN NUTRI SYSTEM 800-585-5483 PA DIRECT MKTG MISC EXTENDED PAYMENT OPTION | Nutri-System | Beauty/Fitness | $1.40 |
| 4/29/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $6.36 |
| 4/29/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $20.00 |
| 4/30/2011 | 2011 | ALASKA AIRLINES HOUSTON TX ALASKA AIRLINES From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $283.29 |
| 4/29/2011 | 2011 | NUTRI SYSTEM 800-585-5483 PA 0 DIET FOOD EXTENDED PAYMENT OPTION | Nutri-System | Beauty/Fitness | |

B-44

| Date | Year | Description / Price | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/30/2011 | 2011 | CHEVRON GATEWAY CH EVPROSSER WA 5097861440 Description Price | Chevron | Gas/Auto | $20.47 |
| 4/30/2011 | 2011 | SHELL OIL 57444862WALLA WALLA WA WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $92.95 |
| 4/30/2011 | 2011 | ALASKA AIRLINE ONBOA ALASKA AIRLINE ONB $800 | Alaska Airlines | Travel/Lodging | $8.00 |
| 4/30/2011 | 2011 | ALASKA AIRLINE ONBOA ALASKA AIRLINE ONB ALASKA AIRLINE ONBOA ORD_REQ REQUESTER NAME | Alaska Airlines | Travel/Lodging | $6.00 |
| 5/1/2011 | 2011 | COSTCO WHSE #061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $447.53 |
| 5/1/2011 | 2011 | HAMPTON INN AND SUITTOMBALL TX Arrival Date: Departure Date 04/28/11 04/30/11 | Hampton Inn | Travel/Lodging | $316.71 |
| 5/2/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $457.76 |
| 5/2/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $176.23 |
| 5/3/2011 | 2011 | Unknown | Unknown | Adjustment/Fees | $23.50 |
| 5/3/2011 | 2011 | HISTORIC SALES HISTOMINNEAPOLIS MN 651-635-0100 | Historic Sales | Grocery/Convenient Store | $95.75 |
| 5/4/2011 | 2011 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $72.60 |
| 5/5/2011 | 2011 | UNITED AIRLINES MANKATO MN UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $26.55 |
| 5/6/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $65.05 |
| 5/6/2011 | 2011 | DIANE R ERDMANN VICTORIA SECRET 800-888-1500 OH 0 800-888-1500 PAYMENT | Victoria Secret | Men's/Women's Clothing | ($122.67) |
| 5/6/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $7.50 |
| 5/8/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0186632527327324 | Baggage Insurance | Travel/Lodging | $7.50 |
| 5/8/2011 | 2011 | SAFEWAY STORE 0541 GIG HARBOR WA GROCERY STORE | Safeway | Grocery/Convenient Store | $9.95 |
| 5/8/2011 | 2011 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $134.57 |
| 5/8/2011 | 2011 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $500.03 |
| 5/9/2011 | 2011 | PAYPAL *1L ATKINSO UK Pounds Sterling BUSINESS SERVICE 4029357733 | PayPal | PayPal | $60.23 |
| 5/9/2011 | 2011 | PAYPAL *MARTINRICH14 UK Pounds Sterling BUSINESS SERVICE 4029357733 | PayPal | PayPal | $11.53 |
| 5/9/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $7.49 |
| 5/10/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $11.99 |
| 5/10/2011 | 2011 | JCPENNEY CATLG 9821 800-221-8019 KS CATALOG MERCHANDISE Description | JCPenny | Men's/Women's Clothing | $35.44 |
| 5/10/2011 | 2011 | PAYPAL *CERASH 4029357733 CA $899 | PayPal | PayPal | $173.18 |
| 5/10/2011 | 2011 | PAYPAL *ROBERTDECAM 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $8.99 |
| 5/10/2011 | 2011 | LOC*LIFELOCK RENEWALTEMPE AZ 800-543-3562 | LifeLock | Identity Theft Protection | $171.65 |
| 5/11/2011 | 2011 | PETSMARTINC1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $110.00 |
| 5/11/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Travel/Lodging | $34.56 |
| 5/11/2011 | 2011 | SAFEWAY STORE 1555SEATTLE WA 1947 FEDERAL WAY WA DISCOUNT STORE | Safeway | Grocery/Convenient Store | $25.00 |
| 5/12/2011 | 2011 | LOS PINOS MEXICAN RETOMBALL TX 2812552656 TIP $25.00 | Los Pinos Mexican Rest | Restaurant/Food | $105.69 |
| 5/12/2011 | 2011 | ALASKA AIRLINES ET-CAR DESK-PWA $1500 ALASKA AIRLINES From: To: | Alaska Airlines | Travel/Lodging | $170.57 |
| 5/12/2011 | 2011 | ALASKA AIRLINES ET-CAR DESK-PWA ALASKA AIRLINES From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $648.20 |
| 5/12/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Travel/Lodging | $24.94 |
| 5/13/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $42.93 |
| 5/13/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $34.82 |
| 5/13/2011 | 2011 | LU B'Y'S CAFE #0194 QTOMBALL TX 8008864600 Description | Luby's Café | Restaurant/Food | $66.79 |
| 5/13/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $50.78 |
| 5/14/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $50.50 |
| 5/14/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $331.13 |
| 5/15/2011 | 2011 | COSTCO WHSE #061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $50.78 |
| 5/16/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $77.77 |
| 5/17/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272168285544 | Baggage Insurance | Travel/Lodging | $7.50 |
| 5/17/2011 | 2011 | ALASKA AIRLINES ET-CAR DESK-PWA ALASKA AIRLINES From: To: | Alaska Airlines | Travel/Lodging | $9.95 |
| 5/18/2011 | 2011 | SALT'S AT REDONDO DES MOINES WA 253-946-0636 | Salt's Restaurant | Restaurant/Food | $149.31 |
| 5/19/2011 | 2011 | ITUNES MUSIC STORE IA USTIN TX iTunes Music Store | Itunes | Entertainment | $7.82 |
| 5/20/2011 | 2011 | SALT'S AT REDONDO DES MOINES WA 253-946-0636 | Salty's Restaurant | Restaurant/Food | $213.35 |
| 5/21/2011 | 2011 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $139.04 |
| 5/22/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 5/22/2011 | 2011 | COSTCO WHSE #061 OOFEDERAL WAY WA MERCHANDISE | Costco Wholesale | Costco/Sam's Club | $239.50 |
| 5/22/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA $4500 | Fred Meyer | Grocery/Convenient Store | $45.00 |
| 5/22/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $133.12 |
| 5/24/2011 | 2011 | ORBITZ.COM CHICAGO IL OR8*API101013U9GHWBF ROC No. 172333997 | Orbitz | Gas/Auto | $6.99 |
| 5/24/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $165.98 |
| 5/26/2011 | 2011 | ALASKA AIRLINES INC.MANKATO MN ORBITZ From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $571.10 |
| 5/24/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0278634045763 | Baggage Insurance | Travel/Lodging | $7.50 |

| Date | Year | Transaction | Category | Amount |
|---|---|---|---|---|
| 5/26/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 0278634054576 | Travel Delay | Travel/Lodging | $9.95 |
| 5/27/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $79.93 |
| 5/29/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Grocery/Sam's Club | $269.45 |
| 5/29/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $82.93 |
| 5/30/2011 | 2011 | PAYPAL *POPCORN 4029357733 CA $825 | PayPal | PayPal | $8.25 |
| 5/30/2011 | 2011 | PAYPAL *POPCORN 4029357733 CA $825 | PayPal | PayPal | $16.99 |
| 5/30/2011 | 2011 | PAYPAL *WILLOWFINEA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $30.25 |
| 5/31/2011 | 2011 | PAYPAL *WORLDWIDEPO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $8.75 |
| 5/31/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA $875 | Amazon | Amazon | $141.58 |
| 6/2/2011 | 2011 | ASMALL ANIMAL HOSPFEDERAL WAY WA A VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $143.05 |
| 6/2/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $470.58 |
| 6/2/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $9.89 |
| 6/3/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | iTunes | Entertainment | $19.01 |
| 6/4/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $68.90 |
| 6/4/2011 | 2011 | DSW SHOE WAREHOUSE 2FEDERAL WAY WA SHOE STORE | DSW | Men/Women's Clothing | $12.49 |
| 6/4/2011 | 2011 | PAYPAL *SMILLINS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $71.73 |
| 6/5/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA S7113 | Costco Wholesale | Costco/Sam's Club | $214.65 |
| 6/5/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $129.04 |
| 6/5/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $4.56 |
| 6/6/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($283.37) |
| 6/7/2011 | 2011 | DIANE R ERDMANN NUTRI SYSTEM 800-585-5483 PA 0 DIRECT MKTG MISC PAYMENT | Nutri-System | Beauty/Fitness | $99.00 |
| 6/8/2011 | 2011 | VITAL CHOICE SEAFOOD360-6935546 WA CATALOG MERCHANDISE | Vital Choice Seafood | Restaurant/Food | $59.00 |
| 6/8/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.98 |
| 6/9/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $57.00 |
| 6/10/2011 | 2011 | CREDITSECURE IRVINE CA 81199 CREDITREPORT | Credit Secure | Credit Secure | $11.99 |
| 6/11/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $38.09 |
| 6/11/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA 0 PET SHOPFOOD/SUPPLY PAYMENT | PetSmart | Pet/Vet | $202.08 |
| 6/12/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $109.00 |
| 6/12/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $8.75 |
| 6/12/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $295.47 |
| 6/12/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $125.43 |
| 6/12/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $179.98 |
| 6/14/2011 | 2011 | RED ROBIN 163 RED ROFEDERAL WAY WA 303-846-6000 | Red Robin | Restaurant/Food | $38.09 |
| 6/14/2011 | 2011 | LUXOR TENDER LAS VEGAS NV 800-879-0006 TIP $25.00 | Luxor Hotel | Travel/Lodging | $166.67 |
| 6/15/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $148.89 |
| 6/15/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 88155 | Fred Meyer | Grocery/Convenient Store | $8.55 |
| 6/15/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.49 |
| 6/15/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $179.20 |
| 6/15/2011 | 2011 | LUXOR HOTEL/CASINO LAS VEGAS NV Arrival Date Departure Date 06/14/11 06/15/11 | Luxor Hotel | Travel/Lodging | $15.00 |
| 6/15/2011 | 2011 | LUXOR HOTEL/CASINO LAS VEGAS NV Arrival Date Departure Date 06/14/11 06/15/11 | Luxor Hotel | Travel/Lodging | $347.20 |
| 6/16/2011 | 2011 | SOUTHWEST AIRLINES DALLAS TX 0 SOUTHWEST AIRLINES From: To: Carrier: Class: PAYMENT | Southwest Airlines | Travel/Lodging | $87.55 |
| 6/17/2011 | 2011 | LUXOR HOTEL/CASINO LAS VEGAS NV Arrival Date Departure Date 06/14/11 06/16/11 | Luxor Hotel | Travel/Lodging | $87.55 |
| 6/17/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.18 |
| 6/17/2011 | 2011 | PAYPAL *CAFEPRESSCO 4029357733 CA | PayPal | PayPal | $107.50 |
| 6/17/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 06/15/11 06/16/11 | Hampton Inn | Travel/Lodging | $174.44 |
| 6/18/2011 | 2011 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $123.57 |
| 6/18/2011 | 2011 | A SMALL ANIMAL HOSPFEDERAL WAY WA A VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $294.81 |
| 6/19/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $4.11 |
| 6/21/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $4_11 | Amazon | Amazon | $4.00 |
| 6/21/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $3.59 |
| 6/21/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX 53359 | iTunes | Entertainment | $750.00 |
| 6/21/2011 | 2011 | VIRGINIA MASON DARE SEATTLE WA DOCTOR & PHYSICIAN | Virginia Mason Medical | Medical | $116.02 |
| 6/23/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $81.79 |
| 6/25/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $37.13 |
| 6/25/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOPFOOD/SUPPLY | PetSmart | Pet/Vet | $243.92 |
| 6/26/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $144.11 |
| 6/26/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Amazon | $31.67 |
| 6/26/2011 | 2011 | AZTECA FEDERAL WAY WA 9999999999 FOOD/BEVERAGE $27.67 | Azteca | Restaurant/Food | $31.67 |
| 6/28/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $16.06 |

B-46

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/29/2011 | 2011 | FRED-MEYER #0019 OOOA/IBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $86.40 |
| 6/29/2011 | 2011 | PAYPAL *HISTORYBYTE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.57 |
| 6/29/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $151.59 |
| 6/29/2011 | 2011 | CONTINENTAL AIRLINES SEATTLE WA CONTINENTAL AIRLINES From: To: Carrier Class: | Continental Airlines | Travel/Lodging | $139.00 |
| 6/30/2011 | 2011 | VINCE'S ITALIAN RESTTEDERAL WAY WA RESTAURANT TIP $4.00 | Vince's Italian Restaurant | Restaurant/Food | $42.60 |
| 6/30/2011 | 2011 | CESAR MILAN INC 818-4413940 CA 9999999999 | Cesar Milan Inc. | Unknown | $135.69 |
| 6/30/2011 | 2011 | LZO*KING CO TREASURE206-296-2712 WA KC CAPACITY | LZGKing | Unknown | $16.49 |
| 7/1/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.88 |
| 7/1/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $70.22 |
| 7/1/2011 | 2011 | CONTINENTAL AIRLINES HOUSTON TX 0 CONTINENTAL AIRLINES From: To: Carrier Class: | Continental Airlines | Travel/Lodging | $25.00 |
| 7/1/2011 | 2011 | HERTZ CAR RENTAL HOUSTON TX Location Date Rental: HOUSTON TX 11/06/29 | Hertz | Grocery/Convenient Store | $68.90 |
| 7/2/2011 | 2011 | LL BEAN 100 DIRECT FREEPORT ME CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $81.38 |
| 7/2/2011 | 2011 | CONTINENTAL AIRLINES HOUSTON TX 185 CONTINENTAL AIRLINES From: To: Carrier Class: HOUSTAN TX IAH SEAT | Continental Airlines | Travel/Lodging | $458.11 |
| 7/2/2011 | 2011 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $22.59 |
| 7/2/2011 | 2011 | CONTINENTAL AIRLINES HOUSTON TX 185 CONTINENTAL AIRLINES From: To: Carrier Class: HOUSTAN TX IAH SEATTLE WA | Continental Airlines | Travel/Lodging | $54.14 |
| 7/2/2011 | 2011 | DELS FEED&FARM 4601 AUBURN WA 253-833-3550 | Del's Food & Farm | Grocery/Convenient Store | $43.29 |
| 7/3/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $22.75 |
| 7/3/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA5430527167 06/29/2011 Premium Car Rental Pro PAYMENT | Premium Car Rental Pro | Travel/Lodging |  |
| 7/5/2011 | 2011 | PAYPAL *DBARSKYIO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $40.00 |
| 7/5/2011 | 2011 | FRED-MEYER #0019 OOOA/IBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $121.26 |
| 7/5/2011 | 2011 | FRED-MEYER #0019 OOOA/IBURN W A 8008589202 Description PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $15.40 |
| 7/7/2011 | 2011 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier Class: SEATTLE-TACOMA INT PAYM | Alaska Airlines | Travel/Lodging | $39.00 |
| 7/9/2011 | 2011 | PAYPAL *PROTEKTRADI 4029357733 CA $3900 | PayPal | Travel/Lodging | $7.50 |
| 7/9/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 0272171391 Description | Baggage Insurance | Travel/Lodging | $9.95 |
| 7/9/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY TKT NO. 02721713914356 | Travel Delay | Travel/Lodging |  |
| 7/10/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $120.89 |
| 7/10/2011 | 2011 | FRED-MEYER #0111 OOOFEDERAL WAY WA 0 8008589202 Description PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $5.95 |
| 7/10/2011 | 2011 | PAYPAL *HOUSEOFCARD 4029357733 CA $595 | PayPal | PayPal | $5.95 |
| 7/11/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $3.90 |
| 7/11/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $21.46 |
| 7/11/2011 | 2011 | PAYPAL *HAYNEEDLE 4029357733 CA 402-935-7733 Description PAYMENT OPTION | PayPal | PayPal | $19.96 |
| 7/12/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.98 |
| 7/12/2011 | 2011 | PAYPAL *ALLANTSIS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.98 |
| 7/12/2011 | 2011 | PAYPAL *BIGBUCKCARL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.39 |
| 7/12/2011 | 2011 | PAYPAL *EVAALEKSOVA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.63 |
| 7/13/2011 | 2011 | PAYPAL *SOFACITYSWE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.49 |
| 7/13/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE Description PAYMENT OPTION | Amazon | Amazon | $180.62 |
| 7/13/2011 | 2011 | JCPENNEY CATLG 9826.800.-221.-5898 NV 0 CATALOG MERCHANDISE Description PAYMENT OPTION | JCPenny | Men/Women's Clothing | $151.65 |
| 7/13/2011 | 2011 | PAYPAL *JEFFERS INC 4029357733 CA 0 402-935-7733 Description PAYMENT OPTION | PayPal | PayPal | $122.86 |
| 7/13/2011 | 2011 | AKC FAMILY DOG 80000NEW YORK NY $995 | AKC Family Dog | Pet/Vet | $9.95 |
| 7/14/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | $5.00 |
| 7/14/2011 | 2011 | AMERICAN KENNEL CLUBNEW YORK NY 9196-233-9767 Description | American Kennel Club | Pet/Vet | $32.00 |
| 7/15/2011 | 2011 | FRED-MEYER #0019 OOOA/IBURN W A 0 8008589202 Description PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $145.45 |
| 7/15/2011 | 2011 | PAYPAL *UGSTER INC 4029357733 CA $299 | PayPal | PayPal | $2.99 |
| 7/15/2011 | 2011 | Hampton Inn & SuitesCarson City NV 0 Arrival Date Departure Date 07/12/11 07/14/11 PAYMENT OPTION | Hampton Inn | Travel/Lodging | $210.25 |
| 7/16/2011 | 2011 | JUAREZ SALOTACOMA WA BEAUTY/BARBER SHOP | Gene Juarez | Beauty/Fitness | $55.00 |
| 7/16/2011 | 2011 | TICKETMASTER PHONES SEATTLE WA 0 206628088 VINCE GILL 20110716 PAYMENT OPTION | Ticketmaster | Entertainment | $165.66 |
| 7/17/2011 | 2011 | JCPENNEY STORE 0232 TACOMA WA DEPARTMENT STORE Description | JCPenny | Men/Women's Clothing | $50.78 |
| 7/17/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $302.76 |
| 7/18/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $179.98 |
| 7/19/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.36 |
| 7/19/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $29.87 |
| 7/20/2011 | 2011 | ANTHONY'S HOMEPORT DDES MOINES WA 0 425-455-0752 Description PAYMENT OPTION | Anthony's Homeport | Restaurant/Food | $108.17 |
| 7/21/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $42.88 |
| 7/21/2011 | 2011 | NATURAL BEAUTY 34535EVERETT WA 206-241-9945 Description | Natural Beauty | Beauty/Fitness | $317.55 |

B-47

| Date | | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/21/2011 | 2011 | PETSMART INC 377 TUKWILA WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $52.53 |
| 7/21/2011 | 2011 | SALTY'S AT REDONDO DES MOINES WA 253-946-0656 | Salty's Restaurant | Restaurant/Food | $36.35 |
| 7/21/2011 | 2011 | SEATTLE-TACOMA INTL SEATTLE WA 2067283089 Description Price | Seatac Airport | Travel/Lodging | $3.00 |
| 7/21/2011 | 2011 | WWWPLATEPASSCOM 877-590-9711 8826055 85260 OTHER TRANSPORTATION | Myahumpics.com | Home Improvement/Crafts | $6.50 |
| 7/22/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $12.99 |
| 7/23/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $67.79 |
| 7/23/2011 | 2011 | SAFEWAY STORE 3545MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $22.36 |
| 7/23/2011 | 2011 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $53.81 |
| 7/23/2011 | 2011 | VINCE'S ITALIAN RESTFEDERAL WAY WA RESTAURANT TIP $4.00 | Vince's Italian Restaurant/Food | Restaurant/Food | $35.50 |
| 7/24/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $229.43 |
| 7/24/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 07/21/11 07/23/11 | Hampton Inn | Travel/Lodging | $209.00 |
| 7/25/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $59.39 |
| 7/25/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 0 8008589202 Description PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $139.57 |
| 7/28/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $47.13 |
| 7/28/2011 | 2011 | emu/11 PETSMART INC FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $79.45 |
| 7/28/2011 | 2011 | PAYPAL BE ADORNED AUSTRALIA Australian Dollars . BUSINESS SERVICE 4029357733 PAYMENT OPTION | PayPal | PayPal | $10.47 |
| 7/29/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $161.54 |
| 7/31/2011 | 2011 | THE HOME DEPOT 4703 FEDERAL WAY WA 0 999-999-9999 PAYMENT OPTION | The Home Depot | Home Improvement/Crafts | $148.05 |
| 7/31/2011 | 2011 | PAYPAL *BOOKSONSTAM 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $34.95 |
| 7/31/2011 | 2011 | PAYPAL *JACQUI11 4029357733 CA $112 | PayPal | Paypal | $11.72 |
| 7/31/2011 | 2011 | PAYPAL *KASHBOX 4029357733 CA $800 | PayPal | Paypal | $17.98 |
| 7/31/2011 | 2011 | PAYPAL *iCAMP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.00 |
| 7/31/2011 | 2011 | PAYPAL *PAPERTHEMEA 4029357733 CA | PayPal | Paypal | $34.98 |
| 7/31/2011 | 2011 | PAYPAL *SALES 4029357733 CA $4699 | PayPal | Paypal | $46.99 |
| 7/31/2011 | 2011 | PAYPAL *WESTFIELDAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $64.73 |
| 7/31/2011 | 2011 | FRED-MEYER #0019 000AUBU RN WA $4000 | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 8/1/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 0 8008589202 Description PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $144.02 |
| 8/2/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $11.54 |
| 8/3/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.35 |
| 8/3/2011 | 2011 | JEFFERS, INC* VET SUPPLIES W2692657 980634 | Jeffers Vet Supplies | Pet/Vet | $66.91 |
| 8/4/2011 | 2011 | PAYPAL *CAROLYN1201 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $91.78 |
| 8/4/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $34.60 |
| 8/5/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $294.24 |
| 8/5/2011 | 2011 | A SMALL ANIMAL HOSPFEDERAL WAY WA . VETERINARY SERVICE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTIO A Small Animal Hospital Pet/Vet | A Small Animal Hospital | Pet/Vet | $34.88 |
| 8/5/2011 | 2011 | A SMALL ANIMAL HOSPFEDERAL WAY WA . VETERINARY SERVICE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | A Small Animal Hospital | Pet/Vet | $231.55 |
| 8/6/2011 | 2011 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL@ / EXTEND Wal-Mart | Wal-Mart | Grocery/Convenient Store | $300.14 |
| 8/7/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $142.04 |
| 8/7/2011 | 2011 | NORDSTROM 6 0006 TACOMA WA . DEPARTMENT STORE Description MEN S SPORTSWEAR SIGN & TRAVEL@ / EXTEN Nordstrom | Nordstrom | Men/Women's Clothing | $354.02 |
| 8/7/2011 | 2011 | NORDSTROM 6 0006 TACOMA WA 0 DEPARTMENT STORE Description MEN'S ACTIVE SHOE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Nordstrom | Men/Women's Clothing | $65.15 |
| 8/7/2011 | 2011 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $8.49 |
| 8/9/2011 | 2011 | CONTINENTAL AIRLINES HOUSTON TX 223 0 CONTINENTAL AIRLINES 16 To: HOUSTON TX IAH Car Continental Airlines | Continental Airlines | Travel/Lodging | $41.55 |
| 8/9/2011 | 2011 | WWW.THINGSREMEMBEREDNORTH JACKSON OH 8002741367 Description REFER TO RECEIPT | Things Remembered | Gifts | $11.99 |
| 8/10/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $8.99 |
| 8/10/2011 | 2011 | PAYPAL *BESTMARKET 4029357733 CA $892 | PayPal | Paypal | $8.92 |
| 8/11/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $4753 | Fred Meyer | Grocery/Convenient Store | $47.58 |
| 8/11/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 0 8008589202 Description MISCELLANEOUS MERCH SIGN & TRAVEL@ / EXTENE Fred Meyer | Fred Meyer | Grocery/Convenient Store | $164.48 |
| 8/11/2011 | 2011 | PAYPAL *STEVENSWOSVA UK Pounds Sterling 0 BUSINESS SERVICE 4029357733 SIGN & TRAVEL@ / EXTENE PayPal | PayPal | Paypal | $13.35 |
| 8/11/2011 | 2011 | AVIS RENT A CAR HOUSTON TX O Location Date Rental: HOUSTON TX 1 /08/09 Agreement Number: 401967845 Renter Name Avis | Avis | Travel/Lodging | $436.67 |
| 8/12/2011 | 2011 | Comfort Suites 255767tomball TX Arrival Date Departure Date 08/09/1 1 08/12/1 1 | Comfort Suites | Travel/Lodging | $315.87 |
| 8/13/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA401967845 08/09/2011 Premium Car Rental Pro | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 8/14/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $179.98 |
| 8/14/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $60.23 |
| 8/14/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Target | $13.48 |
| 8/16/2011 | 2011 | PAYPAL *IGIGCOLLECT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $1.99 |
| 8/16/2011 | 2011 | PAYPAL *WATSONADV 4029357733 CA $199 | PayPal | Paypal | |

B-48

Case 16-01217-CMA    Doc 23-2    Filed 12/23/16    Ent. 12/23/16 11:24:01    Pg. 49 of 207

B-49

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 8/16/2011 | 2011 | PAYPAL FLORIAWU 4029357733 CA $249 | PayPal | Paypal | $2.49 |
| 8/16/2011 | 2011 | PAYPAL *THEFENNILLES 4029357733 CA $1223 | PayPal | Paypal | $12.23 |
| 8/16/2011 | 2011 | PAYPAL *WAG WHIMSY 4029357733 CA $824 | PayPal | Paypal | $8.24 |
| 8/17/2011 | 2011 | AMZ*CAFEPRESS INC. AMAZON.COM WA AMAZONPAYMENTS | Amazon | Amazon | $78.84 |
| 8/18/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $113.00 |
| 8/18/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 08/15/11 08/17/11 | Hampton Inn | Travel/Lodging | $261.80 |
| 8/19/2011 | 2011 | JIMMY MAC'S ROADHO 8FEDERAL WAY WA 2538746000 TIP $8.00 | Jimmy Mac's Roadhouse | Restaurant/Food | $104.47 |
| 8/21/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $254.33 |
| 8/21/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $24.91 |
| 8/21/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $95.58 |
| 8/22/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $166.05 |
| 8/22/2011 | 2011 | THINGS REMEMBERED OOFEDERAL WAY WA 8002741367 Description REFER TO RECEIPT | Things Remembered | Gifts | $100.27 |
| 8/25/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA S4735 | Fred Meyer | Grocery/Convenient Store | $43.44 |
| 8/23/2011 | 2011 | HERTZ CAR RENTAL SAN DIEGO CA Location Date Rental: SAN DIEGO CA 11/08/23 | Hertz | Travel/Lodging | $149.09 |
| 8/25/2011 | 2011 | HILTON GARDEN INN CACARLSBAD CA O Arrival Date Departure Date 08/23/11 08/25/11 0000000 LODGING SIGN & TRAVE | Hilton Garden Inn | Travel/Lodging | $3.00 |
| 8/26/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.78 |
| 8/27/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $19.95 |
| 8/27/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA S5404 | Fred Meyer | Grocery/Convenient Store | $160.80 |
| 8/28/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 2538892O2 Description | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 8/29/2011 | 2011 | REGION 13 F05 13 OO6LAKE MARY FL 407-829-8242 Description | Region 13 | Unknown | $77.35 |
| 8/29/2011 | 2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREMIUM CAR RENTAL PROTECTION CRA594314111 08/27/2011 | Premium Car Rental Pro | Travel/Lodging | $78.77 |
| 8/29/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 2538892O2 Description | Fred Meyer | Grocery/Convenient Store | $54.04 |
| 8/29/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA S4344 | Fred Meyer | Grocery/Convenient Store | $47.99 |
| 8/31/2011 | 2011 | SAFEWAY STORE 3545MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $61.75 |
| 9/2/2011 | 2011 | VICTORIA SECRET 800-888-1500 OH 800-888-1500 | Victoria Secret | Men's/Women's Clothing | $26.00 |
| 9/3/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $117.16 |
| 9/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.64 |
| 9/6/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 9/6/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $282.13 |
| 9/6/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $80.42 |
| 9/7/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $319.73 |
| 9/7/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $87.60 |
| 9/8/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $79.32 |
| 9/8/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $77.39 |
| 9/8/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.09 |
| 9/8/2011 | 2011 | PAYPAL *TSHUBERT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.76 |
| 9/9/2011 | 2011 | PAYPAL *GSKILLIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.98 |
| 9/9/2011 | 2011 | PETJOY-WIREDOG 22000HARTVILLE OH 8777738569 Description Price | PetJoy | Pet/Vet | $44.48 |
| 9/9/2011 | 2011 | PAYPAL *JULIAN UK Pounds Sterling $1310 . PAYMENT | PayPal | Paypal | $13.19 |
| 9/10/2011 | 2011 | PAYPAL PINKICEBERG UK PoundsStermg $1350 O PAYMENT | PayPal | Paypal | $18.50 |
| 9/10/2011 | 2011 | PAYPAL *PINKICEBERG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.99 |
| 9/11/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description | Credit Secure | Credit Secure | $11.99 |
| 9/11/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.48 |
| 9/12/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $299.09 |
| 9/11/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA MERCHANDISE | Costco Wholesale | Costco/Sam's Club | $565.90 |
| 9/12/2011 | 2011 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $433.40 |
| 9/12/2011 | 2011 | DIANE R ERDMANN CR ADJ FOR FINANCE CHARGE 9 SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Finance Charge | Adjustment/Fees | ($8.51) |
| 9/12/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.48 |
| 9/12/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.39 |
| 9/13/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $97.98 |
| 9/13/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.94 |
| 9/13/2011 | 2011 | ORBITZ.COM CHICAGO IL REF*PBOR8949276683 14 ROC No. 637655301A | Orbitz | Travel/Lodging | $365.51 |
| 9/13/2011 | 2011 | FRED-MEYER #0111 OOOFEDERAL WAY WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $284.28 |
| 9/13/2011 | 2011 | PAYPAL *MARYMISSION 4029357733 CA $332 | PayPal | Paypal | $3.32 |

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 9/13/2011 | PAYPAL *MARYMISSION 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.13 |
| 9/13/2011 | VINCES ITALIAN RESTIFEDERAL WAY WA RESTAURANT | Vince's Italian Restaurant | Restaurant/Food | $23.50 |
| 9/13/2011 | RENO-TAHOE AIRPORT ARENO NV $3.00 | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 9/14/2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217 Description | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/14/2011 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027217499964953 | Travel Delay | Travel/Lodging | $9.95 |
| 9/15/2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.75 |
| 9/15/2011 | JET CHEVROLET SERVIC253-838-7600 253-838-7600 | Jet Chevrolet | Gas/Auto | $487.26 |
| 9/15/2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $207.16 |
| 9/15/2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 09/12/11 09/14/11 Description CARD | Hampton Inn | Travel/Lodging | $211.50 |
| 9/16/2011 | HALLMARK CREATIONS #FEDERAL WAY WA 253-839-5519 Description CARD | Hallmark Creations | Gifts | $18.97 |
| 9/17/2011 | FRED-MEYER #0265 000PUYALLUP WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $152.15 |
| 9/17/2011 | Deutsche Lufthansa AKcoln Deutsche Lufthansa AG From: To: Carrier: Class: | Deutsche Lufthansa | Travel/Lodging | $140.00 |
| 9/18/2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $150.08 |
| 9/18/2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $22.20 |
| 9/19/2011 | COSTCO.COM *ONLINE 800-955-2292 WA ONLINE MERCHANDISE | Costco Wholesale | Costco/Sam's Club | $273.74 |
| 9/19/2011 | VINCES ITALIAN RESTFEDERAL WAY WA RESTAURANT | Vince's Italian Restaurant | Restaurant/Food | $20.23 |
| 9/21/2011 | FRED-MEYER #0019 000AUBU RN WA $48.50 | Fred Meyer | Grocery/Convenient Store | $48.60 |
| 9/20/2011 | FRED-MEYER #0019 000AUBU RN WA $48.50 | Fred Meyer | Grocery/Convenient Store | $65.00 |
| 9/20/2011 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $16.94 |
| 9/21/2011 | MICHAELS 8900 00FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $39.98 |
| 9/21/2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.94 |
| 9/21/2011 | FRED-MEYER #0601 OOOGIG HARBOR WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $57.45 |
| 9/22/2011 | HUNAN GARDEN RESTAURGIG HARBOR WA 2538582100 | Hunan Garden Restaurant | Restaurant/Food | $298.52 |
| 9/21/2011 | BEST WESTERN PARK HTSIEGENDE DE European (Mfg LODGING Euro | Best Western | Travel/Lodging | $30.00 |
| 9/22/2011 | GOOD2GO REFLENISHMENSEATTLE WA 866-936-8246 | Good2Go | Gas/Auto | $750.00 |
| 9/22/2011 | VIRGINIA MASON DARE SEATTLE WA 2062256711 | Virginia Mason Medical | Medical | $909.74 |
| 9/23/2011 | EDEN AU LAC LUGANO Swiss 2335 LODGING MISCELLANEOUS GOODS | Eden Au Lac Lugano | Travel/Lodging | ($87.38) |
| 9/24/2011 | REBER RANCH TACK & FKENT WA 2356303330 Description Price | Reber Ranch | Pet/Vet | |
| 9/24/2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | |
| 9/24/2011 | DIANE R ERDMANN FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | |
| 9/24/2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | |
| 9/24/2011 | DSW SHOE WAREHOUSE 3FEDERAL WAY WA SHOE STORE | DSW | Men/Women's Clothing | $33.59 |
| 9/24/2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $56.24 |
| 9/25/2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $55.24 |
| 9/25/2011 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.92 |
| 9/25/2011 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $378.25 |
| 9/25/2011 | HOTEL DU LAC LUGANO Mug?Inge LODGING MISCELLANEOUS GOODS | Hotel Du Lac Lugano | Travel/Lodging | $79.36 |
| 9/26/2011 | STEIGENBERGER FRANKFRANKFURT HE European(%&0lg? LODGING Euro | Steigenberger Frankfurt | Travel/Lodging | $25.00 |
| 9/25/2011 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $1,315.53 |
| 9/29/2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $474.04 |
| 9/30/2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $90.85 |
| 9/30/2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.31 |
| 10/1/2011 | PAYPAL *DBD 4029357733 | PayPal | Paypal | $33.40 |
| 10/1/2011 | PAYPAL *C MEISNER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.13 |
| 10/1/2011 | PAYPAL *DBD 4029357733 | PayPal | Paypal | $11.72 |
| 10/1/2011 | PAYPAL *PHILOMENASF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.44 |
| 10/1/2011 | DIANE R ERDMANN HEADCOVERS UNLIMITEDLEAGUE CITY TX 45501 | Headcovers Unlimited | Men/Women's Clothing | ($5.01) |
| 10/1/2011 | COSTCO WHSE #0061 00FEDERAL WAY WA A 2538743652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $597.12 |
| 10/2/2011 | PAYPAL *PARTYCITYCO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.50 |
| 10/2/2011 | PAYPAL *ZIPNZHOUE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 10/3/2011 | HOTEL DU LAC LUGANO Mug?Inge LODGING MISCELLANEOUS GOODS | Hotel Du Lac Lugano | Travel/Lodging | $450.00 |
| 10/5/2011 | AMERICAN EXPRESS ANNUAL MEMBERSHIP FEE You can use Membership Rewards@ Points toward your annual membership fe Annual Membership Fee — DIANE R ERDMANN TRYPHOENIX AZ 00 GENERAL MERCHANDISE AMEX MEMBERSHIP REWARDS | American Express Trave | Entertainment | $1,286.40 |
| 10/6/2011 | VINCES ITALIAN RESTFEDERAL WAY WA RESTAURANT | Vince's Italian Restaurant | Restaurant/Food | $20.15 |
| 10/6/2011 | HORIZON AIR IN FLIGHORIZON AIR IN FLI 0 HORIZON AIR IN FLIGH ORD :REQ REQUESTER NAME PURCHASE PAY | Horizon Airlines | Travel/Lodging | $6.00 |
| 10/6/2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $216.23 |
| 10/7/2011 | PAYPAL *KARI1116 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.99 |
| 10/7/2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA O VETERINARY SERVICE PAYMENT | A Small Animal Hospital | Pet/Vet | $174.41 |
| 10/8/2011 | PETSMART INC 1106 FEDERAL WAY WA PET SHOPFOOD/SUPPLY | PetSmart | Pet/Vet | $92.97 |

B-50

| Date | Year | Description | Merchant | Category | Amount |
|------|------|-------------|----------|----------|--------|
| 10/8/2011 | 2011 | DELTA, ONBOARD ATLANTDELTA ON BOARD 9 DELTA ONBOARD ORD..REQ REQUESTER NAME PURCHASE PAYME | Delta Airlines | Travel/Lodging | $2.00 |
| 10/8/2011 | 2011 | Hampton Inn & SuitesCarson City NV 0 Arrival Date Departure City NV | Hampton Inn | Travel/Lodging | $217.64 |
| 10/10/2011 | 2011 | CREDITSECURE IRVINE CA 81199 CREDIT | Credit Secure | Credit Secure | $11.99 |
| 10/10/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $50.70 |
| 10/10/2011 | 2011 | PAYPAL *PINKCEBERG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.97 |
| 10/10/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 10/05/11 10/09/11 | Hampton Inn | Travel/Lodging | $418.00 |
| 10/12/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $96.83 |
| 10/13/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $91.12 |
| 10/13/2011 | 2011 | THE CLINIC FOR COUNSEFEDERAL WAY WA MEDICAL SERVICE | The Clinic for Couns. M | Medical | $27.80 |
| 10/16/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $18.86 |
| 10/16/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $94.56 |
| 10/16/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $284.29 |
| 10/17/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $135.04 |
| 10/17/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.39 |
| 10/17/2011 | 2011 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $96.73 | Black Angus | Restaurant/Food | $116.73 |
| 10/18/2011 | 2011 | PAYPAL *GREYPILGRIM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.24 |
| 10/19/2011 | 2011 | PAYPAL *MARTIN2001 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $46.50 |
| 10/19/2011 | 2011 | PAYPAL *STU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $41.25 |
| 10/19/2011 | 2011 | REGAL CINEMAS AUBURNAUBURN WA 877-835-5734 | Regal Cinemas | Entertainment | $70.91 |
| 10/20/2011 | 2011 | RED ROBIN 213 RED ROAUBURN WA 303-846-6000 | Red Robin | Restaurant/Food | $39.00 |
| 10/21/2011 | 2011 | AIR TKT SERVICE FEE ISSUED BY AMEX $3900 | Air Ticket Fee | Travel/Lodging | $39.00 |
| 10/21/2011 | 2011 | AIR TKT SERVICE FEE ISSUED BY AMEX HANSENBENHARD R TKT# 8818684509 25 | Air Ticket Fee | Travel/Lodging | $150.00 |
| 10/21/2011 | 2011 | KCTS9 9173 SEATTLE WA 206-443-4463 Description | KCTS | Unknown | $167.61 |
| 10/21/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $98.59 |
| 10/21/2011 | 2011 | THE DAVENPORT HOTEL SPOKANE WA Arrival Date Departure Date 10/19/11 10/21/11 | The Davenport Hotel | Travel/Lodging | $92.73 |
| 10/22/2011 | 2011 | AMBROSIA BISTRO & WISPOKANE VALLEY WA 5099283222 TIP $15.00 | Ambrosia Bistro | Restaurant/Food | $73.74 |
| 10/22/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.01 |
| 10/22/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.01 |
| 10/22/2011 | 2011 | SHELL OIL 57443126S0CLE ELUM WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $26.75 |
| 10/22/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $77.73 |
| 10/23/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.85 |
| 10/23/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $201.63 |
| 10/23/2011 | 2011 | COEUR D ALENE RESORTCOEUR D ALENE ID 0 Arrival Date Departure Date 10/21/11 10/22/11 PAYMENT | Coeur d Alene Resort | Travel/Lodging | $17.22 |
| 10/23/2011 | 2011 | COEUR D ALENE RESORTCOEUR D ALENE ID 0 Arrival Date Departure Date 10/21/11 10/22/11 | Coeur d Alene Resort | Travel/Lodging | $213.25 |
| 10/23/2011 | 2011 | COEUR D ALENE RESORTCOEUR D ALENE ID 0 Arrival Date Departure Date 10/21/11 10/22/11 | Coeur d Alene Resort | Travel/Lodging | $310.71 |
| 10/23/2011 | 2011 | COEUR D ALENE RESORTCOEUR D ALENE ID 0 Arrival Date Departure Date 10/21/11 10/22/11 | Coeur d Alene Resort | Travel/Lodging | $16.92 |
| 10/23/2011 | 2011 | COEUR D ALENE RESORTCOEUR D ALENE ID 0 Arrival Date Departure Date 10/22/11 10/22/11 | Coeur d Alene Resort | Travel/Lodging | $65.69 |
| 10/24/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $89.23 |
| 10/24/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $194.59 |
| 10/24/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $4.73 |
| 10/25/2011 | 2011 | QUEST DIAGNOSTICS LAB TESTING 7474657320 19403 | Quest Diagnostics Lab | Medical | $30.33 |
| 10/25/2011 | 2011 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $4.24 |
| 10/26/2011 | 2011 | PAYPAL *BKPLUSS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $111.82 |
| 10/27/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $22.88 |
| 10/27/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $118.49 |
| 10/30/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.51 |
| 10/30/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.80 |
| 10/30/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $218.27 |
| 10/30/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $12.98 |
| 10/31/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $4.24 |
| 10/31/2011 | 2011 | PAYPAL *BNNYSLIPPER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $159.74 |
| 10/31/2011 | 2011 | PAYPAL *CMOSFM 4029357733 CA $1298 | PayPal | Paypal | $6.00 |
| 10/31/2011 | 2011 | PAYPAL *DANCISETTE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $31.15 |
| 10/31/2011 | 2011 | PAYPAL *IDAKOOS LLC 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $42.99 |

B-51

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 10/31/2011 | 2011 | PAYPAL *JACKIE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $14.00 |
| 10/31/2011 | 2011 | PAYPAL *JBHLLSENTP 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $27.95 |
| 10/31/2011 | 2011 | PAYPAL *LETICIAONEI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $17.90 |
| 10/31/2011 | 2011 | PAYPAL *MELIVEZSKI 4029357733 CA $1416 | Paypal | Paypal | $14.16 |
| 10/31/2011 | 2011 | PAYPAL *MSMORENO 4029357733 CA $1095 | Paypal | Paypal | $10.95 |
| 10/31/2011 | 2011 | PAYPAL *QKICK 4029357733 CA $599 | Paypal | Paypal | $5.99 |
| 10/31/2011 | 2011 | PAYPAL *YU RAA 4029357733 CA $532 | Paypal | Paypal | $5.32 |
| 10/31/2011 | 2011 | HORIZON AIR IN FLIGHORIZON AIR IN FLI HORIZON AIR IN FLI REQ REQUESTER NAME PURCHASE | Horizon Airlines | Travel/Lodging | $206.56 |
| 11/2/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $9.99 |
| 11/2/2011 | 2011 | PAYPAL *JENNIFERMIL 4029357733 CA $999 | PayPal | Paypal | $5.32 |
| 11/1/2011 | 2011 | PAYPAL *JEWELRYPLUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.85 |
| 11/2/2011 | 2011 | PAYPAL *LEFLANGARC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $35.11 |
| 11/2/2011 | 2011 | PAYPAL *NILE COM AU AUSTRALIA Australian Dnfrg BUSINESS SERVICE 4029357733 | PayPal | Paypal | $12.83 |
| 11/2/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 10/30/11 11/01/11 | Hampton Inn | Travel/Lodging | $224.89 |
| 11/2/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $445.30 |
| 11/2/2011 | 2011 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Entertainment | $175.00 |
| 11/5/2011 | 2011 | PAYPAL *DANCINSETTE 4029357733 CA $500 | PayPal | Paypal | $25.99 |
| 11/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $25.00 |
| 11/5/2011 | 2011 | WAL-MART SUPERCENTERFEDERAL WAY WA 9 DISCOUNT STORE PAYMENT | Wal-Mart | Grocery/Convenient Store | $121.82 |
| 11/4/2011 | 2011 | PAYPAL *DAWGS GO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.90 |
| 11/4/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA $4330 | Amazon | Paypal | $48.30 |
| 11/4/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Paypal | $16.39 |
| 11/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Paypal | $16.39 |
| 11/5/2011 | 2011 | PAYPAL *CHRISTMASDV 4029357733 CA $1500 | PayPal | Paypal | $22.98 |
| 11/5/2011 | 2011 | PAYPAL *KEDS1960 4029357733 CA $1500 | PayPal | Paypal | $233.22 |
| 11/5/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $500 | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 11/5/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 11/6/2011 | 2011 | PAYPAL *FLOREY 4029357733 CA $3500 | PayPal | Paypal | $277.00 |
| 11/5/2011 | 2011 | PAYPAL *IMAGINETHIS 4029357733 CA $2298 | PayPal | Paypal | $26.48 |
| 11/7/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743622 PAYMENT | Costco Wholesale | Costco/Sam's Club | $139.46 |
| 11/7/2011 | 2011 | PAYPAL *LRMINGO 4029357733 CA 402-935-7733 Description | Amazon | Grocery/Convenient Store | $25.00 |
| 11/7/2011 | 2011 | PAYPAL *SHOPPESHARM 4029357733 CA 402-935-7733 Description | Safeway | Grocery/Convenient Store | $65.69 |
| 11/7/2011 | 2011 | NTO*SOLUTIONS 800-342-9988 OR 800-342-9988 | Clinic for Counsel\Medi | Medical | $60.00 |
| 11/8/2011 | 2011 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | PayPal | Paypal | $15.00 |
| 11/9/2011 | 2011 | DSW SHOE WAREHOUSE 2FEDERAL WAY WA SHOE STORE | PayPal | Paypal | $233.22 |
| 11/9/2011 | 2011 | TICKETMASTER PHONES SEATTLE WA 0 2066280888 JEFF DUNHAM 20111111 PAYMENT | Fred Meyer | Grocery/Convenient Store | $7.95 |
| 11/9/2011 | 2011 | PAYPAL *ALISONWOODN UK Pounds Sterling 0 BUSINESS SERVICE 4029357733 PAYMENT | PayPal | Paypal | $10.16 |
| 11/9/2011 | 2011 | PAYPAL *JEFFERS INC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $40.09 |
| 11/9/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $3416 | NTO Solutions | NTO Solutions | $1.99 |
| 11/9/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $800 | Unknown | Unknown | $62.31 |
| 11/10/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Credit Secure | Credit Secure | $335.83 |
| 11/9/2011 | 2011 | PAYPAL *PURPLE BOMB 4029357733 CA 402-935-7733 Description | DSW | Men/Women's Clothing | $6.39 |
| 11/10/2011 | 2011 | PAYPAL *SELLFORIONE 4029357733 CA $1457 | Ticketmaster | Entertainment | $79.38 |
| 11/11/2011 | 2011 | SHARPS ROASTER AND ASEATAC WA 2064316798 FOOD/BEVERAGE $63.73 | PayPal | Paypal | $34.16 |
| 11/11/2011 | 2011 | WAL-MART SUPERCENTERFEDERAL WAY WA 9 DISCOUNT STORE PAYMENT | PayPal | Paypal | $8.00 |
| 11/11/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $27.90 |
| 11/12/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $14.67 |
| 11/12/2011 | 2011 | PAYPAL *EYES235 4029357733 CA 402-935-7733 Description | Fred Meyer | Grocery/Convenient Store | $73.73 |
| 11/12/2011 | 2011 | NTO*SOLUTIONS 800-342-9988 OR 800-342-9988 | Fred Meyer | Grocery/Convenient Store | $112.20 |
| 11/12/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | PayPal | Paypal | $25.00 |
| 11/12/2011 | 2011 | CLAIM JUMPER REST. 2TUKWILA WA 5901 S 180TH STREET TUKW FOOD/BEVERAGE $84.36 | Sharp's Roaster | Restaurant/Food | $99.65 |
| 11/14/2011 | 2011 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743622 | Wal-Mart | Grocery/Convenient Store | $69.99 |
| 11/15/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA $3038 | Fred Meyer | Grocery/Convenient Store | $26.98 |
| 11/15/2011 | 2011 | AZTECA FEDERAL WAY WA $3038 | Fred Meyer | Grocery/Convenient Store | $94.28 |
| 11/15/2011 | 2011 | | PayPal | Paypal | $99.36 |
| 11/15/2011 | 2011 | | PayPal | Paypal | $27.90 |
| 11/17/2011 | 2011 | | Target | Grocery/Convenient Store | $14.67 |
| 11/19/2011 | 2011 | | Claim Jumper | Restaurant/Food | $73.73 |
| 11/19/2011 | 2011 | | Costco Wholesale | Costco/Sam's Club | $423.21 |
| 11/20/2011 | 2011 | | Fred Meyer | Grocery/Convenient Store | $218.95 |
| 11/20/2011 | 2011 | | Azteca | Restaurant/Food | $30.88 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/21/2011 | 2011 | PETSMART#1106 FEDERAL WAY WA $19.59 | PetSmart | PetVet | $19.69 |
| 11/22/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.98 |
| 11/22/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.24 |
| 11/22/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.69 |
| 11/22/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.54 |
| 11/23/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $121.58 |
| 11/23/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $246.39 |
| 11/23/2011 | 2011 | PAYPAL *ORIENTALTRA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $249.44 |
| 11/23/2011 | 2011 | PETCO 258 5025FEDERAL WAY WA 253-8397423 | Petco | PetVet | $132.84 |
| 11/23/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $24.17 |
| 11/25/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.97 |
| 11/25/2011 | 2011 | ITUNES MUSIC STORE IAUSTIN TX iTunes Music Store | Itunes | Entertainment | $21.88 |
| 11/25/2011 | 2011 | PAYPAL *MUSICTODAY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.10 |
| 11/25/2011 | 2011 | PAYPAL *ZAZZLECOM3 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $93.36 |
| 11/25/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.96 |
| 11/26/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $170.04 |
| 11/26/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE Description | Amazon | Amazon | $21.07 |
| 11/26/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $25.00 |
| 11/26/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $123.79 |
| 11/26/2011 | 2011 | EDDIE BAUER - SUPERMAAUBURN WA FAMILY CLOTHING | Eddie Bauer | Men'sWomen's Clothing | $57.48 |
| 11/26/2011 | 2011 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | PetVet | $42.15 |
| 11/26/2011 | 2011 | GO WIRELESS WA FED 2FEDERAL WAY WA 2538385581 Description Price | Go Wireless | Travel/Lodging | $27.32 |
| 11/26/2011 | 2011 | SUPERMALL GREAT NORTAUBURN WA 8666112248 Description | Super Mall | Travel/Lodging | $30.00 |
| 11/27/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Unknown | $33.07 |
| 11/27/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE Description | Amazon | Amazon | $52.25 |
| 11/27/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $52.98 |
| 11/27/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.36 |
| 11/27/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE Description | Amazon | Amazon | $85.32 |
| 11/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $55.60 |
| 11/27/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $28.90 |
| 11/28/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.98 |
| 11/28/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.96 |
| 11/28/2011 | 2011 | PAYPAL *LANDSENDINC 4029357733 CA 402-935-7733 Description | PayPal | Travel/Lodging | $162.76 |
| 11/28/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $4.00 |
| 11/29/2011 | 2011 | SEPIA PHOTO PROMOTIOAUBURN WA 53612 | Sepia Photo Promotion | Home Improvement/Crafts | $36.12 |
| 11/29/2011 | 2011 | PAYPAL *SUPERIORNUT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $38.50 |
| 11/29/2011 | 2011 | PAYPAL *BROWLESD3D 4029357733 CA $350 | PayPal | PayPal | $35.00 |
| 11/29/2011 | 2011 | WWW.MYALBUMPICS.COM CYPRESS TX 554748 | Myalbumpics.com | PayPal | $65.48 |
| 11/30/2011 | 2011 | PAYPAL *PGUITARAMEN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $45.53 |
| 12/1/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA $5553 | Safeway | Grocery/Convenient Store | $160.10 |
| 12/1/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 11/28/11 11/30/11 | Hampton Inn | Travel/Lodging | $210.25 |
| 12/1/2011 | 2011 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $436.94 |
| 12/2/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Adjustment/Fees | $90.00 |
| 12/2/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.90 |
| 12/2/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.42 |
| 12/2/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $32.50 |
| 12/2/2011 | 2011 | DIANE R ERDMANN PAYPAL *SUPERIORNUT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($12.95) |
| 12/2/2011 | 2011 | PAYPAL *LIBEANINC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $298.60 |
| 12/2/2011 | 2011 | PAYPAL *FOSTERSMITH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $87.43 |
| 12/3/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA DISCOUNT STORE | Costco Wholesale | Costco/Sam's Club | $451.33 |
| 12/4/2011 | 2011 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $137.42 |
| 12/4/2011 | 2011 | TOP FOOD AND DRUG 54FEDERAL WAY WA 2538599299 Description Price | Top Food and Drug | Grocery/Convenient Store | $87.81 |
| 12/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $90.00 |
| 12/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.95 |
| 12/5/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.83 |
| 12/5/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.12 |
| 12/5/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $140.23 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 12/6/2011 | 2011 | CLINIC FOR COUNSELINFEDERAL WAY WA MEDICAL SERVICE | Clinic for Counsel-Medic Medical | $25.00 |
| 12/6/2011 | 2011 | PAYPAL *LINDAWA418 4029357733 CA 402-935-7733 | PayPal | Paypal | $6.20 |
| 12/6/2011 | 2011 | PAYPAL *MATNISO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $115.89 |
| 12/6/2011 | 2011 | PAYPAL *SELLSETS 4029357733 CA 5700 | PayPal | Paypal | $7.00 |
| 12/8/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE PAYMENT | Amazon | $169.36 |
| 12/8/2011 | 2011 | JCPENNEY CATLG 9821 800-221-8019 KS CATALOG MERCHANDISE Description | JCPenny | Man/Women's Clothing | $98.50 |
| 12/8/2011 | 2011 | DELS FEED&FARM 4601 AUBURN WA 253-833-3550 | Del's Feed & Farm | Grocery/Convenient Store | $50.33 |
| 12/8/2011 | 2011 | INNOV X SYSTEMS INC WOBU RN MA ELECTRICAL EQUIPMENT | Innov X Systems Electri Unknown | $79.75 |
| 12/9/2011 | 2011 | PAYPAL *TRICLAY 4029357733 CA 402-935-7733 Description PAYMENT | PayPal | Paypal | $101.12 |
| 12/9/2011 | 2011 | PAYPAL *CUSTOMERSER 4029357733 CA 402-935-7733 Description PAYMENT | PayPal | Paypal | $14.99 |
| 12/10/2011 | 2011 | CREDITSECURE IRVINE CA $1499 CREDITREPORT | Credit Secure | Credit Secure | $17.50 |
| 12/10/2011 | 2011 | PAYPAL *KSAPAUGH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $40.49 |
| 12/11/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.86 |
| 12/11/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743652 PAYMENT | Costco Wholesale | Costco/Sam's Club | $225.84 |
| 12/11/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $93.67 |
| 12/11/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $689.44 |
| 12/11/2011 | 2011 | PAYPAL *TRICLAY 4029357733 CA $7749 | PayPal | Paypal | $37.49 |
| 12/14/2011 | 2011 | FRED-MEYER #0019 OOOAUBU RN WA 55990 | Fred Meyer | Grocery/Convenient Store | $9.00 |
| 12/17/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $152.64 |
| 12/17/2011 | 2011 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 12/17/2011 | 2011 | JCPENNEY STORE 0696 SEATTLE WA $8999 | JCPenny | Man/Women's Clothing | $89.99 |
| 12/17/2011 | 2011 | HICKORY FARMS #400 SEATTLE WA 0 419893761 1 Description Price PAYMENT | Hickory Farms | Restaurant/Food | $122.00 |
| 12/17/2011 | 2011 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $26.73 |
| 12/17/2011 | 2011 | MARK'S HALLMARK #4 OSEATTLE WA 206-242-9950 Description | Mark's Hallmark | Unknown | $70.28 |
| 12/18/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $53.75 |
| 12/18/2011 | 2011 | MAGGIANO'S #197 BELLEVUE WA 1-800-983-4637 | Maggiano's | Restaurant/Food | $76.84 |
| 12/18/2011 | 2011 | REDS OLD 395 GRIL 5CARSON CITY NV 7758870395 TIP $12.00 | Red's Old 395 Grill | Restaurant/Food | $110.60 |
| 12/18/2011 | 2011 | HARRY & DAVID #623 BELLEVUE WA 425-454-4804 | Harry & David | Unknown | $54.75 |
| 12/18/2011 | 2011 | MADE IN WASHINGTON BELLEVUE WA 4254546907 | Made in Washington-Bel Unknown | $17.29 |
| 12/19/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.29 |
| 12/19/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.88 |
| 12/19/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.16 |
| 12/19/2011 | 2011 | WAL-MART SUPERCENTERFRAUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $36.16 |
| 12/19/2011 | 2011 | RED ROBN 213 RED ROAUBURN WA S3616 | Red Robin | Restaurant/Food | $139.60 |
| 12/20/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $98.49 |
| 12/20/2011 | 2011 | SHAP'S ROASTER AND ASEATAC WA 206431678R FOOD/BEVERAGE $83.49 | Sharp's Roaster | Restaurant/Food | $104.50 |
| 12/20/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 12/18/11 12/19/11 | Hampton Inn | Travel/Lodging | $27.09 |
| 12/21/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 12/17/11 12/20/11 | Hampton Inn | Travel/Lodging | $48.51 |
| 12/21/2011 | 2011 | Hampton Inn & SuitesCarson City NV Arrival Date Departure Date 12/18/11 12/20/11 | Hampton Inn | Travel/Lodging | $17.57 |
| 12/23/2011 | 2011 | TICKETMASTER PHONES SEATTLE WA 2066280888 BLAKE SHELTON 20111223 | Ticketmaster | Entertainment | $209.00 |
| 12/23/2011 | 2011 | TICKETMASTER PHONES SEATTLE WA 2066280888 BRAD PAISLEY 20111223 | Ticketmaster | Entertainment | $141.90 |
| 12/23/2011 | 2011 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $145.29 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $135.28 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.37 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.11 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.92 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.12 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.80 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.96 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.15 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.53 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.83 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.94 |

B-54

| Date | Year | Description | Category | Subcategory | Amount |
|---|---|---|---|---|---|
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.44 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.37 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.11 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.53 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.11 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.75 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.23 |
| 12/24/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.36 |
| 12/26/2011 | 2011 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $373.68 |
| 12/27/2011 | 2011 | AMAZON MKTPL ACEPMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.59 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA $1113 | Amazon | Amazon | $11.13 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA $1827 | Amazon | Amazon | $18.27 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA $1960 | Amazon | Amazon | $19.60 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.95 |
| 12/31/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 MERCHANDISE | Fred Meyer | Grocery/Convenient Store | $18.27 |
| 12/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.27 |
| 12/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $0.18 |
| 12/28/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $50.21 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.59 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.27 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.27 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $108.12 |
| 12/27/2011 | 2011 | SAFEWAY STORE 1555FEDERALWAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $19.22 |
| 12/27/2011 | 2011 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $750.00 |
| 12/27/2011 | 2011 | VIRGINIA MASON DARE SEATTLE WA 2062236711 | Virginia Mason Medical | Medical | $21.27 |
| 12/29/2011 | 2011 | PAYPAL *EUROCARDS UK Pounds $43-$94 . BUSINESS SERVICE 4029357733 PAYMENT | PayPal | PayPal | $500.00 |
| 12/31/2011 | 2011 | SUBARU OF AUBURN 253-737-1345 253-737-1345 | Subaru of Auburn | Gas/Auto | $278.97 |
| 12/29/2011 | 2011 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $193.99 |
| 12/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $59.96 |
| 12/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.50 |
| 12/29/2011 | 2011 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $143.98 |
| 01/01/12 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.00 |
| 01/01/12 | 2012 | PAYPAL *BOBBMEDII 4029357733 CA $800 | PayPal | PayPal | $7.50 |
| 01/01/12 | 2012 | PAYPAL *GOGO POSTAL 4029357733 CA $750 | PayPal | PayPal | $5.19 |
| 01/01/12 | 2012 | PAYPAL *POSTCARDDID 4029357733 CA $519 | PayPal | PayPal | $97.34 |
| 01/01/12 | 2012 | 01/01/12 WAL-MART SUPERCENTERAUBURN WA $9734 | Amazon | Amazon | $9.99 |
| 1/1/2012 | 2012 | PAYPAL *DEMUKISAN1 4029357733 CA $999 | PayPal | PayPal | $77.95 |
| 1/1/2012 | 2012 | PAYPAL *FILATELLAMK 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.49 |
| 1/1/2012 | 2012 | PAYPAL *KEITOOYOU1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $8.00 |
| 1/1/2012 | 2012 | PAYPAL *MIKEANDSUES 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.94 |
| 1/1/2012 | 2012 | PAYPAL *NIGHT OWL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $8.00 |
| 1/1/2012 | 2012 | PAYPAL *PAPERBUNN4 4029357733 CA $800 | PayPal | PayPal | $19.69 |
| 1/1/2012 | 2012 | PAYPAL *PAPERGALLER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $3.99 |
| 1/1/2012 | 2012 | PAYPAL *RMOORE6455 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.49 |
| 1/1/2012 | 2012 | PAYPAL *SMILLN$ 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $27.52 |
| 1/2/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008899202 Description | Fred Meyer | Grocery/Convenient Store | $25.00 |
| 1/2/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008899202 Description | Fred Meyer | Grocery/Convenient Store | $11.46 |
| 1/2/2012 | 2012 | PETFLOW NEW YORK NY PET FOOD AND | Petflow Pet Food | Pet/Vet | $61.99 |
| 1/5/2012 | 2012 | 01/05/12 AMAZON SERVICES-KINDB66-221-8851 WA $1094 | Amazon | Amazon | $10.94 |
| 1/5/2012 | 2012 | 01/05/12 PAYPAL *EBAY SALE 4029357733 CA $648 | PayPal | PayPal | $6.48 |
| 1/5/2012 | 2012 | 01/05/12 PAYPAL *PEEKHERE4U2 4029357733 CA $624 | PayPal | PayPal | $10.25 |
| 1/5/2012 | 2012 | PAYPAL *RNPOSTCARDC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.43 |
| 1/5/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $59.78 |
| 1/5/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008899202 Description | Fred Meyer | Grocery/Convenient Store | $61.67 |
| 01/06/12 | 2012 | 01/06/12 PAYPAL *LEGG 4029357733 CA $545 | PayPal | PayPal | $5.45 |
| 01/06/12 | 2012 | 01/06/12 PAYPAL 4029357733 CA $545 | PayPal | PayPal | $7.49 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 1/7/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $431.08 |
| 1/7/2012 | 2012 | TACOMA BOOK CENTER 0TACOMA WA BOOK STORE | Tacoma Book Center | Entertainment | $141.32 |
| 1/7/2012 | 2012 | CONTINENTAL AIRLINESHOUSTON TX CONTINENTAL AIRLINES From: To: Carrier: Class: | Continental Airlines | Travel/Lodging | $25.00 |
| 1/9/2012 | 2012 | MICHAELS 8900 08900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $22.95 |
| 1/8/2012 | 2012 | LTV(UNITED INFLIGHT MELBOURNE FL AIR/SEA 800-932-2732 Description | United Airlines | Travel/Lodging | $7.99 |
| 1/9/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $162.31 |
| 1/9/2012 | 2012 | PAYPAL *FOSTERSMITH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $54.99 |
| 1/9/2012 | 2012 | V2WIRELESS MY V2 VW 800-922-0204 NJ BILL PAY | Verizon | Phone | $74.82 |
| 1/9/2012 | 2012 | IDEASTREAM CONSUMER CLEVELAND OH 216-459-2400 Description | Idea Stream Consumer | Entertainment | $66.97 |
| 1/10/2012 | 2012 | CREDITSECURE IRVINE CA $14.99 CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 1/10/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $108.95 |
| 1/10/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $233.97 |
| 1/10/2012 | 2012 | Comfort Suites 255767Tomball TX Arrival Date Departure Date 01/08/12 01/10/12 | Comfort Suites | Travel/Lodging | $259.41 |
| 1/12/2012 | 2012 | HERTZ CAR RENTAL HOUSTON TX Location Date Rental: HOUSTON TX 12/01 /08 | Hertz | Travel/Lodging | $7.00 |
| 1/13/2012 | 2012 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG 0 ALASKA AIR IN FLIGHT FOOD/BEVERAGE | Alaska Airlines | Travel/Lodging | $6.00 |
| 1/15/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $355.91 |
| 1/15/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $284.39 |
| 1/16/2012 | 2012 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $44.83 | Black Angus | Restaurant/Food | $52.83 |
| 1/17/2012 | 2012 | 01/17/12 TARGET 1947 1947 FEDERAL WAY WA $93.51 | Target | Grocery/Convenient Store | $93.51 |
| 1/17/2012 | 2012 | JOES STONE CRAB VEGALAS VEGAS NV RESTAURANT FOOD/BEVERAGE $396.08 | Joe's Stone Crab | Restaurant/Food | $416.08 |
| 1/17/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA16206714 | Premium Car Rental Pro | Travel/Lodging | $6.00 |
| 1/17/2012 | 2012 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG ALASKA AIR IN FLIGHT ORD .REQ REQUESTER NAME ITI PURCHASE ;1 Alaska Airlines | Alaska Airlines | Travel/Lodging | $21.00 |
| 1/18/2012 | 2012 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG ALASKA AIR IN FLIGHT ORD .REQ REQUESTER NAME ITI PURCHASE ;1 Alaska Airlines | Alaska Airlines | Travel/Lodging | $13.74 |
| 1/18/2012 | 2012 | ALASKA AIR IN FLIGHTALASKA AIR TOLL877-590-9711 10405958 85260 OTHER TRANSPORTATION | Hertz | Travel/Lodging | $13.74 |
| 1/20/2012 | 2012 | PLATEPASS HERTZ TOLL877-590-9711 WA $174 | PlatePass | Travel/Lodging | $174 |
| 1/20/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $368.03 |
| 1/21/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $114.86 |
| 1/21/2012 | 2012 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOPFOOD/SUPPLY | PetSmart | Pet/Vet | $151.44 |
| 1/21/2012 | 2012 | 01/22/12 ALASKA AIR IN FLIG $700 ITI PURCHASE ;UP17.0000;QTY1 | Alaska Airlines | Travel/Lodging | $7.00 |
| 1/22/2012 | 2012 | ROSS B HANSEN HERTZ CAR RENTAL HOUSTON TX 0 Location Date Rental: HOUSTON TX 12/01/23 SIGN & TRAVEL / EX Hertz | Hertz | Travel/Lodging | ($277.13) |
| 1/21/2012 | 2012 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $15.00 |
| 1/22/2012 | 2012 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $32.21 |
| 1/23/2012 | 2012 | MPARK 1400-1401 WILSARLINGTON VA 7032470761 | Mpark | Travel/Lodging | $14.00 |
| 1/24/2012 | 2012 | WENDYS #1555 QFEDERAL WAY WA 6147643486 Description | Wendy's | Restaurant/Food | $17.25 |
| 1/24/2012 | 2012 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG 0 ALASKA AIR IN FLIGHT ORD .REQ REQUESTER NAME ITI PURCHASE; Alaska Airlines | Alaska Airlines | Travel/Lodging | $373.11 |
| 1/24/2012 | 2012 | HERTZ CAR RENTAL WASHINGTON DC Location Date Rental: WASHINGTON DC 12/01/22 | Hertz | Travel/Lodging | $22.48 |
| 1/25/2012 | 2012 | 01/22/12 TARGET 1947 1947 FEDERAL WAY WA $1014 | Target | Grocery/Convenient Store | $10.14 |
| 1/25/2012 | 2012 | PAYPAL *LANDSENDING 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $29.04 |
| 1/25/2012 | 2012 | 01/25/12* ROSS B HANSEN PREMIUM CAR RENTAL PROTECTION -$19.95 | Costco Wholesale | Costco/Sam's Club | ($19.95) |
| 1/26/2012 | 2012 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $91.36 TIP $15.00 SIGN & TRAVEL / EXTEN Black Angus | Black Angus | Restaurant/Food | $106.36 |
| 1/26/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA16846933 / Premium Car Rental Pro | Premium Car Rental Pro | Travel/Lodging | $6.88 |
| 1/26/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.94 |
| 1/27/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $39.39 |
| 1/27/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $19.95 |
| 1/27/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $65.00 |
| 1/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Amazon | Amazon | $106.26 |
| 1/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.74 |
| 1/28/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $124.28 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/28/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.66 |
| 1/29/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $51.64 |
| 1/29/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $334.14 |
| 1/29/2012 | 2012 | 0112912 PAYPAL *EDNMART 4029357733 CA $799 | PayPal | Paypal | $7.99 |
| 1/29/2012 | 2012 | PAYPAL *HELENABELDE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.48 |
| 1/30/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $68.89 |
| 1/30/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.00 |
| 1/30/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $149.08 |
| 1/31/2012 | 2012 | MARKET PLACE TOWER #8SEATTLE WA 2064487954 Description Price | Market Place Tower | Unknown | $21.96 |
| 2/3/2012 | 2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $421.94 |
| 2/3/2012 | 2012 | DIANE R ERDMANN NTO*SOLUTIONS 800-342-9988 OR 800-342-9988 | NTO Solutions | Unknown | $63.83 |
| 2/3/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | ($4.46) |
| 2/4/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $40.69 |
| 2/4/2012 | 2012 | CVS #9842 09842 CARSON CITY NV DRUG STOREPHARMACY | CVS Drug Store | Grocery/Convenient Store | $36.55 |
| 2/4/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 3853201 64201 | QVC | Men/Women's Clothing | $22.66 |
| 2/4/2012 | 2012 | AARON BROTHERS #270 WOODINVILLE WA 425-487-0779 | Aaron Brothers | Unknown | $27.36 |
| 2/5/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.14 |
| 2/5/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $306.81 |
| 2/5/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 3853201 64202 | QVC | Men/Women's Clothing | $36.65 |
| 2/5/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 3853201 64203 | QVC | Men/Women's Clothing | $28.72 |
| 2/5/2012 | 2012 | DSW INC 9362 FEDERAL WAY WA SHOE STORE | DSW | Men/Women's Clothing | $78.76 |
| 2/5/2012 | 2012 | PETCO 258 5023SFEDERAL WAY WA 253-8397423 | Petco | Pet/Vet | $42.67 |
| 2/6/2012 | 2012 | 02/10/12 CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITPORT | Credit Secure | Credit Secure | $5.00 |
| 2/6/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $40.49 |
| 2/6/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $73.68 |
| 2/7/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $166.63 |
| 2/7/2012 | 2012 | REDS OLD 395 GRIL 5CARSON CITY NV 7158870595 TIP $25.00 | Red's Old 395 Grill | Restaurant/Food | $56.67 |
| 2/8/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $6.00 |
| 2/8/2012 | 2012 | HORIZON AIR IN FLIGHHORIZON AIR IN FL1 0 HORIZON AIR IN FLIGH ORD /REQ REQUESTER NAME IT1 PURCHASE: | Horizon Airlines | Travel/Lodging | $10.70 |
| 2/8/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 2/9/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $14.99 |
| 2/9/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $2.30 |
| 2/9/2012 | 2012 | PLATEPASS HERTZ TOLL877-590-9711 10660550 85260 OTHER TRANSPORTATION | Hertz | Travel/Lodging | $26.82 |
| 2/10/2012 | 2012 | TACOMA DOME MERCH 65TACOMA WA 2535597636 Description Price | Tacoma Dome | Entertainment | $5.00 |
| 2/10/2012 | 2012 | 0211/12 FRED-MEYER #0019 000AUBURN WA 85400 | Fred Meyer | Grocery/Convenient Store | $172.65 |
| 2/10/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $166.96 |
| 2/11/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $12.01 |
| 2/11/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.98 |
| 2/11/2012 | 2012 | PAYPAL *CHARLIECHAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $56.82 |
| 2/11/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.84 |
| 2/11/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.97 |
| 2/13/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.67 |
| 2/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.95 |
| 2/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.17 |
| 2/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.97 |
| 2/15/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 2/15/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $88.99 |
| 2/18/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE | Nordstrom | Men/Women's Clothing | $60.12 |
| 2/19/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $51.97 |
| 2/19/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $288.35 |
| 2/19/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $89.98 |
| 2/19/2012 | 2012 | AZTECA FEDERAL WAY WA 2538396693 FOOD/BEVERAGE $28.42 | Azteca | Restaurant/Food | $33.42 |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 2/21/2012 | 2012 | ASPCA 1679794419 NEW YORK NY 800628028 | ASPCA | Charity | $20.00 |
| 2/21/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Wal-Mart | Grocery/Convenient Store | $102.84 |
| 2/22/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA S7068 | Amazon | Amazon | $70.68 |
| 2/22/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $84.09 |
| 2/22/2012 | 2012 | PAYPAL *LOCHARTSHE 4029357733 CA $900 | PayPal | Paypal | $9.00 |
| 2/23/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $9.39 |
| 2/23/2012 | 2012 | PAYPAL *MOUNSHIERS 4029357733 CA $2999 | Paypal | Paypal | $29.99 |
| 2/24/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $13.57 |
| 2/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $13.57 |
| 2/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $53.48 |
| 2/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $23.99 |
| 2/25/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $19.97 |
| 2/25/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $116.61 |
| 2/25/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $141.26 |
| 2/26/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $166.76 |
| 2/26/2012 | 2012 | AMZ*CAFEPRESS INC. AMAZON.COM WA AMAZONPAYMENTS | Amazon | Amazon | $31.76 |
| 2/26/2012 | 2012 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $166.80 |
| 2/27/2012 | 2012 | 0/27/12 AMAZONCOM AMZN.COMBILL.WA S3116 | Amazon | Amazon | $128.78 |
| 2/27/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 808589202 Description | Fred Meyer | Grocery/Convenient Store | $83.71 |
| 2/27/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 808589202 Description | Fred Meyer | Grocery/Convenient Store | $76.19 |
| 2/29/2012 | 2012 | PAYPAL *WEIGH SCALE 4029357733 CA 2538743652 | PayPal | Paypal | $20.43 |
| 3/1/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA DISCOUNT STORE | Costco Wholesale | Costco/Sam's Club | $421.31 |
| 3/1/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $11.64 |
| 3/2/2012 | 2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $64.00 |
| 3/3/2012 | 2012 | SMITHS FOOD #4392 OODAYTON NV 86661 1979 Description Price | Smith's Food | Grocery/Convenient Store | $105.61 |
| 3/3/2012 | 2012 | PAYPAL *ELLENTI360 4029357733 CA 1979 Description | PayPal | Paypal | $381.92 |
| 3/4/2012 | 2012 | PAYPAL *HOPPER52007 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.53 |
| 3/4/2012 | 2012 | PAYPAL *HISTORYIMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $60.89 |
| 3/4/2012 | 2012 | PAYPAL *ROLLSROYCEL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $83.84 |
| 3/5/2012 | 2012 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $89.60 |
| 3/5/2012 | 2012 | PAYPAL *ZAPPOSCOMIN 4029357733 CA MERCHANDISE | PayPal | Paypal | $25.94 |
| 3/5/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $13.85 |
| 3/5/2012 | 2012 | PAYPAL *ZAPPOSCOMIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $45.00 |
| 3/5/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA MERCHANDISE | Amazon | Amazon | $29.50 |
| 3/6/2012 | 2012 | DIANE R ERDMANN QVC 800 367 9444 WESWEST CHESTER PA 3853201642023, CREDIT | QVC | Men/Women's Clothing | $24.00 |
| 3/6/2012 | 2012 | DIANE R ERDMANN QVC 800 367 9444 WESWEST CHESTER PA 38532016420 Description | QVC | Men/Women's Clothing | $174.31 |
| 3/7/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 808589202 Description | Fred Meyer | Grocery/Convenient Store | $210.19 |
| 3/7/2012 | 2012 | HORIZON AIR IN FLIGHORIZON AIR IN FLI HORIZON AIR IN FLIGH ORD ;REQ REQUESTER NAME ITI PURCHASE | Horizon Airlines | Travel/Lodging | $98.51 |
| 3/8/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | QVC | Men/Women's Clothing | ($36.65) |
| 3/8/2012 | 2012 | 0310/012 SEATTLE 684-PARK 0785SEATTLE WA $310 | Fred Meyer | Grocery/Convenient Store | $171.10 |
| 3/9/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA 0 VETERINARY SERVICE SIGN & TRAVEL / EXTENDED PAYMENT OPTIO | Horizon Airlines | Travel/Lodging | ($21.77) |
| 3/10/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | QVC | Men/Women's Clothing | $6.00 |
| 3/10/2012 | 2012 | DRUGSTORE.COM DRUGSTORE.COM WA 0 HEALTH AIDS SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Credit Secure | Credit Secure | $14.99 |
| 3/10/2012 | 2012 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Seattle Park | Gas/Auto | $3.10 |
| 3/11/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 808589202 Description | Credit Secure | Credit Secure | $683.32 |
| 3/11/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 808589202 Description | Target | Grocery/Convenient Store | $222.66 |
| 3/12/2012 | 2012 | PAYPAL *FURIZZY 4029357733 CA 402-935-7733 Description | Fred Meyer | Grocery/Convenient Store | $105.10 |
| 3/12/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | Drugstore.com | Grocery/Convenient Store | $95.34 |
| 3/12/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | Costco Wholesale | Costco/Sam's Club | $25.00 |
| 3/12/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA $3453 | Target | Costco/Sam's Club | $121.76 |
| 3/12/2012 | 2012 | AMAZON.COM AMZN.COMBILL.WA $730 | Fred Meyer | Grocery/Convenient Store | $25.78 |
| 3/13/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA $1408 | Fred Meyer | Grocery/Convenient Store | $214.02 |
| 3/13/2012 | 2012 | WENDYS #1555 OOFEDERAL WAY WA S1408 Description RESTAURANT CHARGES | Amazon | Amazon | $26.00 |
| 3/13/2012 | 2012 | | Safeway | Grocery/Convenient Store | $47.30 |
| 3/13/2012 | 2012 | | Wendy's | Restaurant/Food | $14.08 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/14/2012 | 2012 | SALTY'S AT REDONDO DES MOINES WA 253-946-0636 | Sally's Restaurant | Restaurant/Food | $52.88 |
| 3/15/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $41.53 |
| 3/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $240.40 |
| 3/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $24.79 |
| 3/16/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $4.36 |
| 3/16/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $65.00 |
| 3/16/2012 | 2012 | VITAL CHOICE SEAFOOD360-6039546 WA 3606039549 | Vital Choice Seafood | Restaurant/Food | $312.00 |
| 3/16/2012 | 2012 | SAFEWAY STORE 206GI HARBOR WA GROCERY STORE | Safeway | Grocery/Convenient Store | $22.66 |
| 3/17/2012 | 2012 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Costco/Sam's Club | $77.49 |
| 3/17/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $285.02 |
| 3/18/2012 | 2012 | JCPENNEY.COM 9826 RENO NV 800-221-0827 Description | JCPenny | Men/Women's Clothing | $97.44 |
| 3/19/2012 | 2012 | LUBYS CAFE #0194 QTOMBALL TX 8008846600 Description RESTAURANT CHARGES | Luby's Café | Restaurant/Food | $5.16 |
| 3/19/2012 | 2012 | SPRING CREEK KLEIN SPRING TX RESTAURANT | Spring Creek Klein | Restaurant/Food | $29.19 |
| 3/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $7.29 |
| 3/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $4.25 |
| 3/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $51.69 |
| 3/20/2012 | 2012 | 03/20/12 CHEVRON TETCO #1110 CENTERVILLE TX S5223 | Chevron | Gas/Auto | $52.28 |
| 3/21/2012 | 2012 | TUTTLE'S GUN STORE ?ENUMCLAW WA 3608256100 | Tuttle's Gun Store | Guns/Sporting Goods | $20.00 |
| 3/21/2012 | 2012 | MITZELS AM. KITCHEN#FIFE WA A 253-926-3144 Description | Mitzels AM Kitchen | Restaurant/Food | $124.25 |
| 3/22/2012 | 2012 | DSW INC 9362 FEDERAL WAY WA SHOE STORE | DSW | Men/Women's Clothing | $415.41 |
| 3/22/2012 | 2012 | LU BYS CAFE #0194 QTOMBALL TX 8008846600 Description RESTAURANT CHARGES | Luby's Café | Restaurant/Food | $68.14 |
| 3/22/2012 | 2012 | Comfort Suites 255767tomball TX. Arrival Date Departure Date 03/17/12 03/20/12 | Comfort Suites | Travel/Lodging | ($20.00) |
| 3/23/2012 | 2012 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $79.00 |
| 3/23/2012 | 2012 | TEXAS DE BRAZIL 0097DALLAS TX 214?210144 FOOD/BEVERAGE $333.14 | Texas De Brazil | Restaurant/Food | $179.00 |
| 3/23/2012 | 2012 | DIANE B ERDMANN ASPCA 167979419 NEW YORK NY 8006280028 | ASPCA | Charity | $280.77 |
| 3/23/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $36.88 |
| 3/23/2012 | 2012 | MORTONS OF DALLAS 3DALLAS TX 2147412777 FOOD/BEVERAGE $365.41 | Morton's Food/Beverage | Restaurant/Food | $415.41 |
| 3/23/2012 | 2012 | ALASKA AIRLINES DALLSEATTLE WA ALASKA AIRLINES INC. From. To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $124.25 |
| 3/24/2012 | 2012 | HERTZ CAR RENTAL HOUSTON TX Location Date Rental: HOUSTON TX 12/03/17 | Hertz | Travel/Lodging | $20.00 |
| 3/24/2012 | 2012 | OMNI DALLAS CON CTR DALLAS TX Arrival Date Departure Date 03/20/12 03/23/12 | OMNI Dallas | Travel/Lodging | $20.00 |
| 3/24/2012 | 2012 | TUTTLE'S GUN STORE ?ENUMCLAW WA 3608256100 | Tuttle's Gun Store | Guns/Sporting Goods | $19.95 |
| 3/24/2012 | 2012 | MITZELS AM. KITCHEN#FIFE WA A 253-926-3144 Description | Mitzels AM Kitchen | Restaurant/Food | $132.21 |
| 3/25/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA197603125 0 Premium Car Rental Pro | Alaska Airlines | Travel/Lodging | $750.00 |
| 3/25/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $126.78 |
| 3/27/2012 | 2012 | VIRGINIA MASON DARE 999-9999999 WA 2062216711 | Virginia Mason Medical | Medical | $1.50 |
| 3/27/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $49.95 |
| 3/28/2012 | 2012 | 03/29/12 PLATEPASS HERTZ TOLL877-590-9711 $150 | Hertz | Travel/Lodging | $143.95 |
| 3/29/2012 | 2012 | WINE CNTRY GFT BASKTGIFT BASKETS W531025010101 98409 | Wine Country Gift Baskets | Travel/Lodging | $417.64 |
| 3/30/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $90.90 |
| 3/31/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $68.54 |
| 4/1/2012 | 2012 | MYPILLOW INC 952-442-6199 952-442-6199 | My Pillow Inc | Home Improvement/Crafts | $72.54 |
| 4/1/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $9.23 |
| 4/2/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $61.17 |
| 4/2/2012 | 2012 | JEFFERS, INC* VET SUPPLIES W285791 980654 | Jeffers Vet Supplies | Pet/Vet | $492.06 |
| 4/2/2012 | 2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $50.80 |
| 4/3/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 4/3/2012 | 2012 | HORIZON AIR IN FLIGHHORIZON AIR IN FLI 0 HORIZON AIR IN FLIGH ORD .REQ REQUESTER NAME PURCHASE PAY | Horizon Airlines | Travel/Lodging | $16.94 |
| 4/3/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description PAYMENT | Fred Meyer | Grocery/Convenient Store | $325.00 |
| 4/4/2012 | 2012 | 04/07/12 PAYPAL *RICH LA 4029357733 CA $950 | Paypal | Travel/Lodging | $4.37 |
| 4/4/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA AIRENO-TAHOE AIRPORT ARENO NV $900 | Fred Meyer | Grocery/Convenient Store | $6.00 |
| 4/5/2012 | 2012 | ALASKA AIR BOARDM MSEATTLE WA 800-654-5669 Description | Alaska Airlines | Travel/Lodging | $9.00 |
| 4/5/2012 | 2012 | PARTY CITY #672 OOOFEDERAL WAY WA 9734538600 Description | Party City | Entertainment | $151.80 |
| 4/5/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $9.50 |
| 4/6/2012 | 2012 | PAYPAL *DALEKOLODY 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $250.00 |
| 4/7/2012 | 2012 | PAYPAL *WHYBIDMORE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $37.50 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 4/8/2012 | 2012 | WAL-MART SUPERCENTER AUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $414.61 |
| 4/8/2012 | 2012 | PLATEPASS HERTZ TOL1-877-590-9711 11120930 85260 OTHER TRANSPORTATION | Hertz | Travel/Lodging | $17.81 |
| 4/10/2012 | 2012 | CREDITSECURE IRVINE CA $14.99 | Credit Secure | Credit Secure | $14.99 |
| 4/10/2012 | 2012 | WWW.ITUNES.COM ITUNEAUSTIN TX $3.75 | Itunes | Entertainment | $3.75 |
| 4/13/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $169.20 |
| 4/15/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $25.33 |
| 4/15/2012 | 2012 | SEATTLE 6684 PARK 07 SEATTLE WA SI00 | Parking Fee | Adjustment/Fees | $3.00 |
| 4/15/2012 | 2012 | COSTCO WHSE #0061 OPFEDERAL WAY WA DISCOUNT STORE | Costco Wholesale | Costco/Sam's Club | $993.84 |
| 4/15/2012 | 2012 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $32.95 |
| 4/15/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA DISCOUNT STORE | Safeway | Grocery/Convenient Store | $30.37 |
| 4/16/2012 | 2012 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $48.22 |
| 4/17/2012 | 2012 | HOTELS.COM US 800-219-6606 NV 806675451B | Hotels.com | Travel/Lodging | $451.23 |
| 4/17/2012 | 2012 | INTERCONTI VIENNA OOWIEN AU Europaranngg 00 71 1220 Euro | Intercont Vienna | Travel/Lodging | $720.62 |
| 4/18/2012 | 2012 | NETFLIX NONE LOS GATOS CA NONE | Netflix | Entertainment | $8.75 |
| 4/19/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA $16.41 | Amazon | Amazon | $16.41 |
| 4/19/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $221.31 |
| 4/19/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 4/20/2012 | 2012 | DELTA AIR LINES ATLANTA $1 ,447.1 0 From To | Delta Airlines | Travel/Lodging | $1,447.10 |
| 4/20/2012 | 2012 | DELTA AIR LINES ATLANTA 0 DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 4/20/2012 | 2012 | DELTA AIR LINES ATLANTA 0 DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 4/20/2012 | 2012 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $1,447.10 |
| 4/21/2012 | 2012 | MARLENES MARKET AN DFEDERAL WAY WA 2538390933 Description Price | Marlene's Market & Deli Restaurant/Food | | $38.05 |
| 4/21/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO 0062198509705 | Travel Delay | Travel Delay | $9.95 |
| 4/21/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $10.00 |
| 4/21/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $35.62 |
| 4/21/2012 | 2012 | COSTCO WHSE #0055 001TACOMA WA 2534755595 | Costco Wholesale | Costco/Sam's Club | $357.20 |
| 4/22/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $435.96 |
| 4/22/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006219 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/22/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006219 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/22/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $120.34 |
| 4/22/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $95.16 |
| 4/25/2012 | 2012 | BERGMAN LUGGAGE #34 SEATTLE WA 2065734690 Description Price | Bergman Luggage | Men/Women's Clothing | $55.91 |
| 4/25/2012 | 2012 | DIANE R ERDMANN JCPENNEY 0696 0696 SEATTLE WA 206-246-0850 Description | JCPenny | Men/Women's Clothing | ($516.45) |
| 4/25/2012 | 2012 | JCPENNEY 0696 0696 SEATTLE WA 206-246-0850 Description | JCPenny | Men/Women's Clothing | $37.23 |
| 4/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.10 |
| 4/26/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $29.00 |
| 4/26/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $126.47 |
| 4/26/2012 | 2012 | PETJOY-WIREDOG 2200HARTVILLE OH $46.49 | PetJoy | Pet/Vet | $46.49 |
| 4/26/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $153.49 |
| 4/29/2012 | 2012 | SALTY'S AT REDONDO DES MOINES WA 253-946-0636 | Salty's Restaurant | Restaurant/Food | $93.00 |
| 5/1/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA $4500 | Fred Meyer | Grocery/Convenient Store | $45.00 |
| 5/1/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA $4500 | Fred Meyer | Grocery/Convenient Store | $334.44 |
| 5/2/2012 | 2012 | BERGMAN LUGGAGE #36 TACOMA WA 2534755596 Description Price | Bergman Luggage | Men/Women's Clothing | $76.53 |
| 5/2/2012 | 2012 | BERGMAN LUGGAGE #36 TACOMA WA 2534755596 Description Price | Bergman Luggage | Men/Women's Clothing | $71.01 |
| 5/2/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $142.22 |
| 5/3/2012 | 2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $212.11 |
| 5/3/2012 | 2012 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $464.46 |
| 5/3/2012 | 2012 | MACY'S #433 SOUTHCENTUKWILLA'S WA MACY'S Description Price | Macy's | Men/Women's Clothing | $136.88 |
| 5/3/2012 | 2012 | NORDSTROM 5 0005 TUKWILA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $196.55 |
| 5/3/2012 | 2012 | CLARKS #753 0000007 5SEATTLE WA 8004252757 Description | Clark's | Restaurant/Food | $169.71 |
| 5/3/2012 | 2012 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $210.00 |
| 5/3/2012 | 2012 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $210.00 |
| 5/3/2012 | 2012 | MEDALS OF AMERICA LT800-3080849 SC CATALOG MERCHANDISE | Medals of America | Unknown | $33.44 |
| 5/5/2012 | 2012 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $64.88 |

B-60

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/5/2012 | 2012 | KOHL S11521152 TUKWILA WA 206-394-0078 | Kohl's | Men/Women's Clothing | $173.31 |
| 5/6/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.98 |
| 5/6/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $44.87 |
| 5/6/2012 | 2012 | COSTCO WHSE #061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $130.76 |
| 5/6/2012 | 2012 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | $208.68 |
| 5/6/2012 | 2012 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $100.00 |
| 5/6/2012 | 2012 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $200.00 |
| 5/6/2012 | 2012 | MARLENES MARKET & DEFEDERAL WAY WA S5053 | Marlene's Market & Deli | Restaurant/Food | $50.83 |
| 5/8/2012 | 2012 | CLINIC FOR COUNSELINGFEDERAL WAY WA MEDICAL SERVICE | Clinic for Counsel/Medi Medical | Medical | $25.00 |
| 5/9/2012 | 2012 | DIANE R ERDMANN LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | ($43.65) |
| 5/8/2012 | 2012 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | $98.54 |
| 5/9/2012 | 2012 | DELTA IN FLIGHT DELTA ATLANTA GA 0 404-715-8250 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Delta Airlines | Travel/Lodging | $2.00 |
| 5/9/2012 | 2012 | INTERCONTI VIENNA 00WIEN AU European Union 01 71 1220 Euro | Intercont Vienna | Travel/Lodging | $486.24 |
| 5/9/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 5/10/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 5/10/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $98.91 |
| 5/11/2012 | 2012 | LOC*LIFELOCK RENEWAL800-543-3562 AZ 800-543-3562 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | LifeLock | Identity Theft Protection | $110.00 |
| 5/11/2012 | 2012 | COSTCO WHSE #061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $574.61 |
| 5/12/2012 | 2012 | FRED-MEYER #0111 OOFEDERAL WAY WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $22.12 |
| 5/12/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Wal-Mart | Grocery/Convenient Store | $119.20 |
| 5/13/2012 | 2012 | MOSTLY MOZART K18 WIEN AU European US5353 CARD & SOUVENIR STORE Euro | Mostly Mozart | Gifts | $112.99 |
| 5/13/2012 | 2012 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | $52.33 |
| 5/13/2012 | 2012 | SHERATON SALZBU OOOOSALZBURG AU Europeandfg 0662 876397 Euro | Sheraton Hotel | Travel/Lodging | $448.87 |
| 5/13/2012 | 2012 | BAHNHOF SALZBURG SALZBURG European mg7 PASSENGER RAILWAY Euro MISCELLANEOUS GOODS | Bahnhof Passenger Railr Travel/Lodging | | $183.38 |
| 5/13/2012 | 2012 | OBERES BELVEDERE GALWIEN AU European U3357 AMEX POS DC Euro | Oberes Belvedere Galwi Unknown | | $88.80 |
| 5/13/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $55.00 |
| 5/14/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $96.01 |
| 5/14/2012 | 2012 | INTERCONTI VIENNA 00WIEN AU Europeanmg 01 71 1220 Euro | Intercont Vienna | Travel/Lodging | $269.53 |
| 5/14/2012 | 2012 | INTERCONTI VIENNA 00WIEN AU Europeanmg 01 71 1220 Euro | Intercont Vienna | Travel/Lodging | $269.53 |
| 5/17/2012 | 2012 | WWW.ITUNES.COM ITUNEAUSTIN TX iTunes Music Store | Itunes | Entertainment | $15.25 |
| 5/17/2012 | 2012 | NETFLIX NONE LOS GATOS CA $875 | Netflix | Entertainment | $8.75 |
| 5/18/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $25.00 |
| 5/18/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $111.35 |
| 5/18/2012 | 2012 | SUNSET GRILL SUNSET GIG HARBOR WA RESTAURANT | Sunset Grill | Restaurant/Food | $28.72 |
| 5/19/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $102.93 |
| 5/20/2012 | 2012 | WWW.ITUNES.COM ITUNEAUSTIN TX iTunes Music Store | Itunes | Entertainment | $21.19 |
| 5/21/2012 | 2012 | WWW.ITUNES.COM ITUNEAUSTIN TX iTunes Music Store | Itunes | Entertainment | $15.54 |
| 5/21/2012 | 2012 | WWW.ITUNES.COM ITUNEAUSTIN TX iTunes Music Store | Itunes | Entertainment | $7.99 |
| 5/21/2012 | 2012 | MEDALS OF AMERICA L17800-3080849 SC CATALOG MERCHANDISE | Medals of America | | $21.45 |
| 5/22/2012 | 2012 | Verizon ers W2650-08009220204 8009220204 | Verizon | Phone | $251.84 |
| 5/23/2012 | 2012 | TARGET 1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $6.65 |
| 5/22/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.59 |
| 5/24/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $82.95 |
| 5/24/2012 | 2012 | MUD BAY FEDERAL WAY FEDERAL WAY WA 253-604-0080 Description | Mud Bay | Pet/Vet | $70.26 |
| 5/21/2012 | 2012 | ADELES RESTAURANT CARSON CITY NV 7758823353 FOOD/BEVERAGE $58.26 | Adele's Restaurant | Restaurant/Food | $58.63 |
| 5/21/2012 | 2012 | HORIZON AIR IN FLIGHHORIZON AIR IN FL9 HORIZON AIR IN FLIGH ORD_REQ REQUESTER NAME ITI PURCHASE $1 Horizon Airlines | Horizon Airlines | Travel/Lodging | $6.00 |
| 5/21/2012 | 2012 | J.T. BASQUE BAR & DIGARDNERVILLE NV RESTAURANT FOOD $68.63 | J.T. Basque Bar | Restaurant/Food | $21.45 |
| 5/27/2012 | 2012 | CHEVRON AAMIR VAHORAFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $86.55 |
| 5/27/2012 | 2012 | #00246 ALBERTSONS 00MILLWOOD WA 5099249014 | Albertsons | Grocery/Convenient Store | $86.59 |
| 5/26/2012 | 2012 | TESORO 62504 TES0625MILLWOOD WA 0000000000 Description Price | Tesoro | Gas/Auto | $56.38 |
| 5/27/2012 | 2012 | SAFEWAY STORE 3545MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $100.00 |
| 5/27/2012 | 2012 | Comfort Inn - Coeur Coeur D Arrival Date Departure Date 05/26/12 05/27/12 | Comfort Inn | Travel/Lodging | $111.03 |
| 5/28/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $65.00 |
| 5/29/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $53.90 |
| 5/30/2012 | 2012 | TRADER JOES #134 OFEDERAL WAY WA S5350 | Trader Joe's | Grocery/Convenient Store | $53.90 |
| 5/31/2012 | 2012 | PETSMARTINC 1106 FEDERAL WAY WA $2642 | PetSmart | Pet/Vet | $26.42 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/1/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA $4417 | Safeway | Grocery/Convenient Store | $44.17 |
| 6/3/2012 | 2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $405.05 |
| 6/3/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 253 873/4652 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $147.96 |
| 6/5/2012 | 2012 | SMITHS FOOD #4356 00866611979 86661 11979 GROCERY STORES | Smith's Food | Grocery/Convenient Store | $67.30 |
| 6/5/2012 | 2012 | PUERTO VALLARTA GIG HARBOR WA 2538519887 TIP $5.00 | Puerto Vallarta | Unknown | $31.62 |
| 6/5/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 9 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $134.02 |
| 6/4/2012 | 2012 | HORIZON AIR IN FLIGHHORIZON AIR IN FLI 0 HORIZON AIR IN FLIGH ORD :REQ REQUESTER NAME ITI PURCHASE 3 | 3 Horizon Airlines | Travel/Lodging | $6.00 |
| 6/4/2012 | 2012 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 6/5/2012 | 2012 | L2GKING CO TREASURER206-296-2712 WA KC CAPACITY | L2GKing | Unknown | $16.49 |
| 6/7/2012 | 2012 | TOP FOOD AND DRUG 54FEDERAL WAY WA 2538399299 Description Price | Top Food and Drug | Grocery/Convenient Store | $55.51 |
| 6/8/2012 | 2012 | PICTURE ME 0147 FEDERAL WAY WA 0 888-742-6386 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTI | Picture Me | Entertainment | $147.81 |
| 6/9/2012 | 2012 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 0 VETERINARY SERVICE SIGN & TRAVEL / EXTENDED PAYMENT OPTI | A Small Animal Hospital | Pet/Vet | $162.36 |
| 6/10/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743603 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $416.24 |
| 6/10/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 6/11/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $191.04 |
| 6/11/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $55.00 |
| 6/13/2012 | 2012 | BLACK ANGUS 1029 FEDERAL WAY WA 0 8008589202 Description SIGN & TRAVEL / EXTENDED PAY | Black Angus | Restaurant/Food | $130.58 |
| 6/14/2012 | 2012 | PAYPAL *ANTIQUEPRIN 4029357733 CA $14.99 | PayPal | | $14.99 |
| 6/14/2012 | 2012 | JIMMY MACS ROADHIO 5FEDERAL WAY WA 2538746000 TIP $8.00 | Jimmy Mac's Roadhouse | Restaurant/Food | $65.21 |
| 6/15/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $61.43 |
| 6/15/2012 | 2012 | TLF BLOOMS AT THE WISUINNER WA 8 253-891-7187 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | TLF Blooms at the Wisu | Gifts | $134.49 |
| 6/18/2012 | 2012 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 6/18/2012 | 2012 | NETFLIX NONE LOS GATOS CA $875 | Netflix | Entertainment | $8.75 |
| 6/19/2012 | 2012 | DIANE B ERDMANN PAYPAL *ANTIQUEPRIN 4029357733 CA 402-935-7733 Description | PayPal | | ($14.99) |
| 6/20/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $34.95 |
| 6/22/2012 | 2012 | PAYPAL *SORENSKOVDA 4029357733 CA $308 | PayPal | | $21.90 |
| 6/22/2012 | 2012 | PAYPAL *ARNDTCA 4029357733 CA $308 | PayPal | | $3.08 |
| 6/22/2012 | 2012 | PAYPAL *PAINTSDAILY 4029357733 CA $999 | PayPal | | $9.99 |
| 6/22/2012 | 2012 | PAYPAL *PRINTINGDBM 4029357733 CA $799 | PayPal | | $7.99 |
| 6/22/2012 | 2012 | PAYPAL *QUICKECARD 4029357733 CA $350 CARD | PayPal | | $3.30 |
| 6/22/2012 | 2012 | PAYPAL *VINTAGEGREE 4029357733 CA 402-935-7733 Description | PayPal | | $32.61 |
| 6/23/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.99 |
| 6/23/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.54 |
| 6/23/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $45.77 |
| 6/23/2012 | 2012 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $36.06 |
| 6/24/2012 | 2012 | SAFEWAY STORE 3544MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | |
| 6/24/2012 | 2012 | COSTCO WHSE #0019 OOOAUBURN WA 8008589202 Description | Costco Wholesale | Costco/Sam's Club | |
| 6/24/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 6/24/2012 | 2012 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $178.11 |
| 6/25/2012 | 2012 | VIRGINIA MASON DARE 999-9999999 WA 0 206226711 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Virginia Mason Medical | Medical | $74.21 |
| 6/25/2012 | 2012 | SASSAFRAS 650000029CARSON CITY NV 7758878879 TIP $10.00 | Sassafras | Restaurant/Food | $63.39 |
| 6/25/2012 | 2012 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $34.57 | Black Angus | Restaurant/Food | $34.57 |
| 6/25/2012 | 2012 | RENO-TAHOE AIRPORT ARENO NV $200 | Reno-Tahoe Airport | Travel/Lodging | $2.00 |
| 6/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.24 |
| 6/26/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $53.20 |
| 6/26/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $77.98 |
| 6/26/2012 | 2012 | PAYPAL *GRECIANIMPO 4029357733 CA $975 | PayPal | | $93.75 |
| 6/26/2012 | 2012 | PAYPAL *IMFRENCHPR 4029357733 CA 402-935-7733 Description | PayPal | | $43.95 |
| 6/26/2012 | 2012 | PAYPAL *PADAM 4029357733 CA $424 | PayPal | | $4.24 |
| 6/26/2012 | 2012 | PETSMART INC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $68.89 |
| 6/26/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $109.74 |
| 6/27/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $21.39 |
| 6/28/2012 | 2012 | VIRGINIA MASON MEDICFEDERAL WAY WA 0 VIRGINIA MASON MEDICAL | Virginia Mason Medical | Medical | |
| 7/1/2012 | 2012 | FRED-MEYER #601 OOOGIG HARBOR WA $34.84 | Fred Meyer | Grocery/Convenient Store | $34.84 |
| 7/1/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Safeway | Grocery/Convenient Store | $103.85 |
| 7/1/2012 | 2012 | BLAZING ONION 650000OGIG HARBOR WA 2533146703 TIP $4.00 | Blazing Onion | Restaurant/Food | $30.21 |
| 7/3/2012 | 2012 | ARCO#05243 3092 253-941-6459 $273 | Arco | Gas/Auto | $2.73 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/5/2012 | 2012 | MACY'S #129 MACY'S.COMAS0N 9 OH 0 MACY'S Description Price EXTENDED PAYMENT OPTION | Macy's | Men/Women's Clothing | $136.88 |
| 7/4/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 0 8008389202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $144.46 |
| 7/7/2012 | 2012 | FIRESTONE TIRE & EB AKRON OH 0 253-833-8155 EXTENDED PAYMENT OPTION | Firestone Tires | Gas/Auto | $240.38 |
| 7/7/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $65.00 |
| 7/7/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $60.91 |
| 7/7/2012 | 2012 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 0 VETERINARY SERVICE EXTENDED PAYMENT OPTION | A Small Animal Hospital | Pet/Vet | $135.37 |
| 7/8/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874652 | Costco Wholesale | Costco/Sam's Club | $535.08 |
| 7/9/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $21.93 |
| 7/10/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 7/11/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $65.81 |
| 7/11/2012 | 2012 | PAYPAL *GLOWDOGGIE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $99.98 |
| 7/11/2012 | 2012 | MUD BAY FEDERAL WAY FEDERAL WAY WA 253-604-0080 Description | Mud Bay | Pet/Vet | $85.41 |
| 7/11/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $62.96 |
| 7/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $12.37 |
| 7/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $187.32 |
| 7/14/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 253874652 EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $209.38 |
| 7/14/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Costco/Sam's Club | $517.74 |
| 7/15/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874652 | Costco Wholesale | Costco/Sam's Club | $28.57 |
| 7/16/2012 | 2012 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $49.49 |
| 7/16/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 0 8008389202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $255.76 |
| 7/16/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 0 8008389202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $65.70 |
| 7/16/2012 | 2012 | DISCOUNT SHOPPING BASAN FRANCISCO CA 41 5-864-0900 Description | Discount Shopping | Men/Women's Clothing | $7.00 |
| 7/17/2012 | 2012 | RENO-TAHOE AIRPORT ARENO NV 55700 | Reno-Tahoe Airport | Travel/Lodging | $8.75 |
| 7/17/2012 | 2012 | NETFLIX NONE LOS GATOS CA NONE | Netflix | Entertainment | $46.00 |
| 7/18/2012 | 2012 | PETCO 258 5025FFEDERAL WAY WA 253-8397423 | Petco | Pet/Vet | $138.50 |
| 7/18/2012 | 2012 | KOHL'S 11521152 TUKWILA WA 0 206-394-0078 EXTENDED PAYMENT OPTION | Kohl's | Men/Women's Clothing | $18.99 |
| 7/19/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $55.13 |
| 7/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $489.37 |
| 7/20/2012 | 2012 | TICKETMASTER PHONES SEATTLE WA 2066280888 TIM ALLEN 20120720 | Ticketmaster | Entertainment | $8.98 |
| 7/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $32.05 |
| 7/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $283.32 |
| 7/21/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $77.62 |
| 7/21/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $69.00 |
| 7/21/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $138.50 |
| 7/21/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Costco/Sam's Club | $231.20 |
| 7/21/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 253874652 EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $31.53 |
| 7/22/2012 | 2012 | PAYPAL *FOSTERSMITH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $188.68 |
| 7/23/2012 | 2012 | ETARY OF STOLYMPIA WA 3602365066 | Etary of St | Grocery/Convenient Store | $58.23 |
| 7/23/2012 | 2012 | MOCTEZUMAS GIG HARBORG HARBOR WA 253-851-8464 Description | Moctezuma's | Restaurant/Food | $8.98 |
| 7/24/2012 | 2012 | RUBY RIVER 407 0319 RENO NV 775-827-4007 Description | Ruby River | Restaurant/Food | $32.05 |
| 7/27/2012 | 2012 | FRED-MEYER #0019 00FEDERAL WAY WA 2538743652 | Fred Meyer | Grocery/Convenient Store | $63.00 |
| 7/29/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $232.51 |
| 7/29/2012 | 2012 | PAYPAL *POLECAT1 4029357733 CA 5898 | PayPal | PayPal | $28.87 |
| 7/30/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $39.29 |
| 7/30/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Costco/Sam's Club | $101.48 |
| 7/31/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 0 2538743652 EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $85.08 |
| 8/1/2012 | 2012 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $25.00 |
| 8/3/2012 | 2012 | RAM RESTAURANT KENTKENT WA 253-588-1788 EXTENDED PAYMENT OPTION | Ram Restaurant & Brew | Restaurant/Food | $48.88 |
| 8/3/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $20.00 |
| 8/3/2012 | 2012 | CLINIC FOR COUNSELINFEDERAL WAY WA MEDICAL SERVICE | Clinic for Counsel-Medi | Medical | $162.38 |
| 8/4/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | |
| 8/5/2012 | 2012 | FRED-MEYER #0019 000AUBU RN WA 8008389202 Description | Fred Meyer | Grocery/Convenient Store | |
| 8/5/2012 | 2012 | TARGET T1 947 1947 FEDERAL WAY WA 0 2538743652 EXTENDED PAYMENT OPTION | Target | Grocery/Convenient Store | |
| 8/5/2012 | 2012 | DRAGONFLY CUISINE 65TRUCKEE CA 5305870557 TIP $10.00 | Dragonfly Cuisine | Restaurant/Food | $82.27 |
| 8/6/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 EXTENDED PAYMENT OPTION | Costco Wholesale | Costco/Sam's Club | $389.50 |
| 8/6/2012 | 2012 | UNION 76 10354759 OAKLAND CA UNION 76 | Union 76 | Gas/Auto | $65.67 |
| 8/6/2012 | 2012 | CASCADA RESTAURANT &PLACERVILLE CA 5303447757 TIP $10.00 | Cascada Restaurant | Restaurant/Food | $52.95 |
| 8/5/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $48.00 |
| 8/6/2012 | 2012 | HERTZ CAR RENTAL RENO NV 0 Location Date Rental RENO NV 1208/04 EXTENDED PAYMENT OPTION | Hertz | Travel/Lodging | $375.39 |
| 8/6/2012 | 2012 | HOLIDAY INN EXPRESS SAN PABLO CA 0 Arrival Date Departure Date 08/04/12 08/05/12 EXTENDED PAYMENT OPTION | Holiday Inn Express | Travel/Lodging | $196.00 |

B-63

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 8/8/2012 | FRED-MEYER #0019 000AUBU RN WA 9 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $293.95 |
| 8/8/2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-3236-2078 CRA108290814 Premium Car Rental Pro | Travel/Lodging | | $19.95 |
| 9/2/2012 | OUTBACK 4613 FEDERAL WAY WA RESTAURANT | Outback | Restaurant/Food | $216.26 |
| 8/10/2012 | CREDITSECURE IRVINE CA $14-99 CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 8/11/2012 | RITE-AID 5175 RITE-A FEDERAL WAY WA $71_43 | Rite Aid | Grocery/Convenient Store | $71.43 |
| 8/12/2012 | SAFEWAY STORE 2WIG HARBOR WA $23_15 | Safeway | Grocery/Convenient Store | $28.15 |
| 8/13/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $55.00 |
| 8/14/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $264.86 |
| 8/14/2012 | PAYPAL *DRAINA5K645 402935773 CA 402-935-7733 Description | PayPal | Paypal | $7.15 |
| 8/13/2012 | PAYPAL *SAMSLOATCO1 402935773 CA 402-935-7733 Description | PayPal | Paypal | $34.95 |
| 8/14/2012 | PAYPAL *HECKERRP 402935773 CA $499 | PayPal | Paypal | $140.63 |
| 8/15/2012 | MUD BAY FEDERAL WAY FEDERAL WAY WA Q 253-604-0080 Description EXTENDED PAYMENT OPTION | Mud Bay | Paypal | $137.21 |
| 8/15/2012 | RAM RESTAURANT KENTKENT WA 253-588-1788 | Ram Restaurant & Brew | Grocery/Convenient Store | $30.87 |
| 8/17/2012 | WAL-MART SUPERCENTERFEDERAL WAY WA S5037 | Wal-Mart | Restaurant/Food | $8.75 |
| 8/18/2012 | NETFLIX NONE LOS GATOS CA $875 | Netflix | Grocery/Convenient Store | $37.33 |
| 8/17/2012 | FRED-MEYER #0019 OOOAUBURN_WAY WA A 2538743652 | Fred Meyer | Entertainment | $313.55 |
| 8/18/2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA A 2538743652 | Costco Wholesale | Grocery/Convenient Store | $107.45 |
| 8/19/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Costco/Sam's Club | $30.00 |
| 8/19/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $40.38 |
| 8/19/2012 | AZTECA FEDERAL WAY FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $34.38 | Azteca | Grocery/Convenient Store | $4.99 |
| 8/19/2012 | PAYPAL *WINAARCORP0 402935773 CA $1498 | PayPal | Restaurant/Food | $53.50 |
| 8/20/2012 | PAYPAL *WESTERNBIDJ 402935773 CA $1198 | PayPal | Paypal | $47.94 |
| 8/20/2012 | PAYPAL *PINKICEBERG 402935773 CA 402-935-7733 Description | PayPal | Paypal | $11.98 |
| 8/20/2012 | PAYPAL *PERIODPAPER 402935773 CA $3590 | PayPal | Paypal | $14.98 |
| 8/20/2012 | AA AIR TICKET SALE 8DALLAS TX AMERICAN AIRLINES From_ To_ Carrier_ Class_ | PayPal | Paypal | $48.80 |
| 8/20/2012 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | PayPal | Paypal | $17.03 |
| 8/21/2012 | RAM RESTAURANT KENTKENT WA 253-588-1788 | Amazon | Amazon | $79.12 |
| 8/21/2012 | TRANSACTION AND BFEDERAL WAY WA 206-878-6694 | Ram Restaurant & Brew | Restaurant/Food | $53.90 |
| 8/21/2012 | RAM RESTAURANT AND BFEDERAL WAY WA 253-588-1788 | Ram Restaurant & Brew | Restaurant/Food | $88.81 |
| 8/22/2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO_ 001237086249 | Travel Delay | Travel/Lodging | $7.50 |
| 8/22/2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO_ 001237086249 | Ram Restaurant & Brew | Travel/Lodging | $9.95 |
| 8/22/2012 | PAYPAL *NAITCHA 402935773 CA 402-935-7733 Description EXTENDED PAYMENT OPTION | PayPal | Restaurant/Food | $313.94 |
| 8/23/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Paypal | $13.49 |
| 8/23/2012 | PAYPAL *NAITCHA 402935773 CA 402-935-7733 Description | PayPal | Grocery/Convenient Store | $29.00 |
| 8/24/2012 | TAHOMA CLINIC 5789530RENTON WA MEDICAL SERVICE | Fred Meyer | Paypal | $289.00 |
| 8/24/2012 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description | Tahoma Clinic | Grocery/Convenient Store | $271.68 |
| 8/25/2012 | WAL-MART STORE#5171 FEDERAL WAY WA 2538743652 | Wal-Mart | Medical | $416.21 |
| 8/26/2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA A 2538743652 | Costco Wholesale | Wal-Mart | $147.96 |
| 8/26/2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA A 2538743652 | Costco Wholesale | Costco/Sam's Club | $126.83 |
| 8/26/2012 | TARGET T1205 1205 GIG HARBOR WA DISCOUNT STORE | Target | Costco/Sam's Club | $217.87 |
| 8/26/2012 | AQUA QUIP 0013 FEDERAL WAY WA 253-838-3300 Description | Aqua Quip | Grocery/Convenient Store | $3,000.00 |
| 8/28/2012 | AUBURN REGIONAL MED AUBURN WA 0 253-333-2543 EXTENDED PAYMENT OPTION | Auburn Regional Med | Home Improvement/Crafts | $2.18 |
| 8/28/2012 | ITUNES MUSIC USA ITUNCUPERTINO CA $18 | Itunes | Medical | $105.78 |
| 8/30/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Entertainment | $112.81 |
| 8/31/2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $128.56 |
| 9/1/2012 | BLACK ANGUS3ZI SPOKANE VLY WA 9 RESTAURANT FOOD/BEVERAGE $113_36 EXTENDED PAYMENT OPTION | Black Angus | Grocery/Convenient Store | $82.65 |
| 9/2/2012 | FLYING J #963 00963 SPOKANE WA GAS STATION | Flying J Gas Station | Restaurant/Food | $154.79 |
| 9/2/2012 | Quality Inn Valley SSpokane Valle WA 9 Arrival Date Departure Date 09/01/12 09/02/12 EXTENDED PAYMENT OPTION | Quality Inn | Gas/Auto | $276.20 |
| 9/3/2012 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE PAYMENT | Wal-Mart | Travel/Lodging | $22.14 |
| 9/3/2012 | PAYPAL *SAMSLOATCO1 402935773 CA 402-935-7733 Description | PayPal | Wal-Mart | $25.50 |
| 9/3/2012 | PAYPAL *TONYEBAY 402935773 CA DISCOUNT STORE | PayPal | Paypal | $52.66 |
| 9/4/2012 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Wal-Mart | Wal-Mart | $27.36 |
| 9/4/2012 | BEDBATH&BEYOND#0085 AUBURN WA 253-931-8583 | Bed Bath & Beyond | Home Improvement/Crafts | $161.89 |
| 9/5/2012 | BEDBATH&BEYOND#0085 AUBURN WA 253-931-8583 | Bed Bath & Beyond | Home Improvement/Crafts | $46.15 |
| 9/5/2012 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $30.00 |
| 9/5/2012 | GOOD2GO-CALL CENTER SEATTLE WA 866-936-8246 | Gas/Auto | Gas/Auto | $62.42 |
| 9/5/2012 | FRED-MEYER #0019 000AUBU RN WA 9 8008589202 Description | Fred Meyer | Grocery/Convenient Store | |

B-64

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 9/6/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $35.14 |
| 9/6/2012 | 2012 | PAYPAL *DOGIDS 4029357733 CA $1845 | PayPal | Paypal | $18.45 |
| 9/6/2012 | 2012 | PAYPAL *HEADCOVERSU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $291.77 |
| 9/17/2012 | 2012 | MYPILLOW INC 952-826-8530 952-826-8530 | My Pillow Inc | Home Improvement/Crafts | $109.90 |
| 9/9/2012 | 2012 | PAYPAL *CORGITBEASU 4029357733 CA Description | PayPal | Paypal | $27.45 |
| 9/9/2012 | 2012 | PAYPAL *DONZIIH 4029357733 CA $599 | PayPal | Paypal | $5.99 |
| 9/9/2012 | 2012 | PAYPAL *JJ 4029357733 CA $2250 | PayPal | Paypal | $22.50 |
| 9/10/2012 | 2012 | CREDITSECURE IRVINE CA $1499 CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 9/12/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $231.75 |
| 9/12/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $44.89 |
| 9/13/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $340.20 |
| 9/14/2012 | 2012 | DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($57.12) |
| 9/14/2012 | 2012 | WAL-MART STORE#2511 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $95.10 |
| 9/14/2012 | 2012 | PAYPAL *AABGG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.50 |
| 9/14/2012 | 2012 | PAYPAL *ARTLIVRE806 4029357733 CA $1295 | PayPal | Paypal | $12.95 |
| 9/14/2012 | 2012 | PAYPAL *LSTRICKLAND 4029357733 CA $700 | PayPal | Paypal | $7.00 |
| 9/14/2012 | 2012 | PAYPAL *MS MOMS 4029357733 CA $700 | PayPal | Paypal | $20.09 |
| 9/14/2012 | 2012 | PAYPAL *ONRADCL 4029357733 CA $940 | PayPal | Paypal | $9.40 |
| 9/14/2012 | 2012 | PAYPAL *TOTOISTRATE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $32.67 |
| 9/14/2012 | 2012 | HUNAN GARDEN RESTAURGIG HARBOR WA RESTAURANT | Hunan Garden Restaurant | Restaurant/Food | $22.67 |
| 9/15/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA $7999 | Costco Wholesale | Costco/Sam's Club | $49.99 |
| 9/15/2012 | 2012 | TARGET T1947 1947 FEDERAL WAY WA $4959 | Target | Grocery/Convenient Store | $10.81 |
| 9/16/2012 | 2012 | PAYPAL *WESTERNBIDI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $69.09 |
| 9/16/2012 | 2012 | PAYPAL *INTERESTING UK Pounds Steg=78 $1031 0 PAYMENT | PayPal | Paypal | $83.99 |
| 9/15/2012 | 2012 | FRED-MEYER #0601 OOOGIG HARBOR WA 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $8.88 |
| 9/15/2012 | 2012 | PAYPAL *BOWLERCS8BL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $53.54 |
| 9/15/2012 | 2012 | PAYPAL *MARIADEIESU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.13 |
| 9/17/2012 | 2012 | PAYPAL *MJ S1 L13 | PayPal | Paypal | $25.47 |
| 9/17/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.08 |
| 9/17/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $158.32 |
| 9/16/2012 | 2012 | TARGET T1947 1947 FEDERAL WAY WA 0 DISCOUNT STORE PAYMENT | Target | Target | $56.72 |
| 9/17/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $170.26 |
| 9/18/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $47.55 |
| 9/18/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE PAYMENT | Amazon | Amazon | $34.19 |
| 9/18/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.48 |
| 9/18/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $45.62 |
| 9/18/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.09 |
| 9/18/2012 | 2012 | NETFLIX NONE LOS GATOS CA $875 | Netflix | Entertainment | $8.75 |
| 9/18/2012 | 2012 | JCPENNEY.COM 9826 RENO NV 800-221 -0827 Description | JCPenny | Men/Women's Clothing | $263.88 |
| 9/19/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $213.81 |
| 9/19/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.28 |
| 9/19/2012 | 2012 | PAYPAL *KIERONC UK Pounds swag=93 $5370 | PayPal | Paypal | $53.70 |
| 9/19/2012 | 2012 | PAYPAL *MINICITYMED 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.63 |
| 9/20/2012 | 2012 | PAYPAL *MLKRF4 4029357733 CA 402-935-7733 Description | Amazon | Amazon | $92.06 |
| 9/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.26 |
| 9/21/2012 | 2012 | PAYPAL *ENUMISMATI-T 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $56.21 |
| 9/21/2012 | 2012 | PAYPAL *RWOHLFEHL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $66.60 |
| 9/22/2012 | 2012 | PAYPAL *BESTDEALLLC 4029357733 CA $660 | PayPal | Paypal | $78.97 |
| 9/22/2012 | 2012 | PAYPAL *CAMPANHAGOM 4029357733 CA $7599 | PayPal | Paypal | $28.69 |
| 9/22/2012 | 2012 | PAYPAL *IMFINNEMAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.25 |
| 9/22/2012 | 2012 | PAYPAL *LINASLIUBIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | |

B-65

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 9/23/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $19.23 |
| 9/23/2012 | 2012 | CHEVRON EVERCLEAN WA AUBURN WA 0000000000 Description Price | Chevron | $78.87 |
| 9/24/2012 | 2012 | WAL-MART SUPERCENTER AUBURN WA A DISCOUNT STORE | Wal-Mart | $98.77 |
| 9/24/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 389168300101 | QVC | $49.22 |
| 9/24/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 389168300102 | QVC | $70.05 |
| 9/24/2012 | 2012 | PAYPAL | PayPal | ($16.00) |
| 9/24/2012 | 2012 | DIANE R ERDMANN PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | PayPal | $126.00 |
| 9/24/2012 | 2012 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | Paypal | $14.26 |
| 9/24/2012 | 2012 | PAYPAL *ENIMISMATI.T 4029357733 CA 51426 | PayPal | $27.83 |
| 9/26/2012 | 2012 | PAYPAL *LEATHERORKN 4029357733 CA 402-935-7733 Description | PayPal | $4.98 |
| 9/26/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $498 | Amazon | $4.98 |
| 9/26/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $5.49 |
| 9/26/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $4.95 |
| 9/26/2012 | 2012 | FRED-MEYER #0019 000 AUBURN WA 8808589200 Description | Fred Meyer | $4.38 |
| 9/26/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $191.37 |
| 9/26/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 389168300103 | QVC | $58.04 |
| 9/26/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 389168300104 | QVC | $43.77 |
| 9/26/2012 | 2012 | SALTY'S AT REDONDO DES MOINES WA 253-946-0636 | Salty's Restaurant | $300.94 |
| 9/26/2012 | 2012 | PAYPAL *ABE FM 4029357733 CA $2144 | PayPal | $21.44 |
| 9/28/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $4.98 |
| 9/28/2012 | 2012 | PAYPAL *CERASH 4029357733 CA $949 | PayPal | $9.49 |
| 9/29/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $4.98 |
| 9/29/2012 | 2012 | FRED-MEYER #0019 000 AUBURN WA 8808589202 Description | Fred Meyer | $151.83 |
| 9/29/2012 | 2012 | PAYPAL *HATSFORYOU 4029357733 CA 402-935-7733 Description | PayPal | $145.75 |
| 9/29/2012 | 2012 | HEADCOVERS UNLIMITED LEAGUE CITY TX 281-334-4287 Description | Headcovers Unlimited | $93.88 |
| 9/29/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Men's/Women's Clothing | $617.75 |
| 9/30/2012 | 2012 | TRADERS INTERNATIONAL (956) 831-524 CA 956831S242 | Costco/Sam's Club | $89.00 |
| 10/1/2012 | 2012 | HOTELS.COM US1106833800-219-6406 NV 0 806 075431 8 PAYMENT | Traders International | $1,315.20 |
| 10/1/2012 | 2012 | HOTELS.COM US1106833800-219-6406 NV 0 806 075431 8 PAYMENT | Hotels.com | $22.04 |
| 10/1/2012 | 2012 | HOTELS.COM US1106833800-219-6406 NV 0 806 075431 8 PAYMENT | Hotels.com | $22.04 |
| 10/1/2012 | 2012 | HOTELS.COM US1106833800-219-6406 NV 0 806 075431 8 PAYMENT | Hotels.com | $22.04 |
| 10/1/2012 | 2012 | HOTELS.COM US1106833800-219-6406 NV . 806 075431 8 PAYMENT | Hotels.com | $22.04 |
| 10/2/2012 | 2012 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | $72.73 |
| 10/2/2012 | 2012 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | PayPal | $97.94 |
| 10/3/2012 | 2012 | PAYPAL *EUSTA.CIAMEL 4029357733 CA 402-935-7733 Description | PayPal | $19.05 |
| 10/3/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $20.90 |
| 10/3/2012 | 2012 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE Use Membership Reward@ Points toward your annual membership fee. Visit Annual Membership Fee Entertainment | | $450.00 |
| 10/4/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $31.42 |
| 10/4/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $55.57 |
| 10/4/2012 | 2012 | SAFEWAY STORE 1455 FEDERAL WAY WA . GROCERY STORE PAYMENT | Safeway | $29.53 |
| 10/5/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | $15.99 |
| 10/4/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743652 PAYMENT | Costco Wholesale | $161.47 |
| 10/5/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA 0 8008389202 Description PAYMENT | PayPal | $220.13 |
| 10/6/2012 | 2012 | FRED-MEYER #0019 000 AUBURN WA 0 8008389202 Description PAYMENT | Fred Meyer | $135.22 |
| 10/6/2012 | 2012 | HOMEGOODS #0550 0000630374 1796 $3393 | Homegoods | $33.93 |
| 10/6/2012 | 2012 | TUESDAY MORNING # 08 FEDERAL WAY WA 972-387-3562 Description | Tuesday Morning | $36.07 |
| 10/6/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA $3100 | PayPal | $31.00 |
| 10/6/2012 | 2012 | PAYPAL *COSTLIMECRAZ 4029357733 CA $3159 | PayPal | $31.69 |
| 10/6/2012 | 2012 | PAYPAL *WATSONADV 4029357733 CA $189 | PayPal | $1.89 |
| 10/6/2012 | 2012 | PAYPAL *GLOSIRONONS 4029357733 CA $649 | PayPal | $9.98 |
| 10/6/2012 | 2012 | PAYPAL *LONGFELLOWB 4029357733 CA $649 | PayPal | $6.49 |
| 10/6/2012 | 2012 | PAYPAL *MENACOSALES 4029357733 CA 402-935-7733 Description | PayPal | $25.74 |
| 10/6/2012 | 2012 | PAYPAL *SUZYSILVER 4029357733 CA 402-935-7733 Description | PayPal | $48.75 |

B-66

B-67

Case 16-01217-CMA    Doc 23-2    Filed 12/23/16    Ent. 12/23/16 11:24:01    Pg. 67 of 207

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 10/6/2012 | MUD BAY FEDERAL WAY FEDERAL WAY WA $49996 | Mud Bay | Pet/Vet | $49.06 |
| 10/6/2012 | Verizon sw V2650-0800922020A 8009220204 | Verizon | Phone | $32.83 |
| 10/7/2012 | JCPENNEY 0696 0696 SEATTLE WA 0 206-246-0850 Description PAYMENT | JCPenny | Men/Women's Clothing | $108.00 |
| 10/7/2012 | KOHL'S 1152 1152 TUKWILA WA 206-394-0078 | Kohl's | Men/Women's Clothing | $44.64 |
| 10/7/2012 | PAYPAL *DOGGIECLOTH 4029357733 CA 402-935-7733 Description | PayPal | Travel/Lodging | $87.90 |
| 10/7/2012 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $31.00 |
| 10/8/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.55 |
| 10/8/2012 | 7-ELEVEN 22629 00072CARSON CITY NV 775-882-7459 Description Price | 7-Eleven | Grocery/Convenient Store | $60.09 |
| 10/8/2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $65.80 |
| 10/8/2012 | CHADWICKS 800-525-6650 MA 0 APPAREL PAYMENT | Chadwicks | Men/Women's Clothing | $133.36 |
| 10/9/2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $36.69 |
| 10/9/2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.22 |
| 10/9/2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.99 |
| 10/9/2012 | PAYPAL *DARENLPD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.15 |
| 10/9/2012 | PAYPAL *MARIADEJESU 4029357733 CA $3099 | PayPal | Paypal | $30.99 |
| 10/13/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $46.23 |
| 10/13/2012 | AMAZON.COM AMZN.COM/BILL WA $1094 | Amazon | Amazon | $10.94 |
| 10/13/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $4649 | Amazon | Amazon | $46.49 |
| 10/13/2012 | PAYPAL *ARTLIVRE06 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $98.40 |
| 10/13/2012 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.69 |
| 10/13/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.99 |
| 10/14/2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $33.71 |
| 10/14/2012 | SHOEDAZZLE.COM, INC SANTA MONICA CA 2133898889 | ShoeDazzle | Men/Women's Clothing | $209.81 |
| 10/15/2012 | Hampton Inn & SuitesCarson City NV 0 Arrival Date Departure Date 10/07/12 10/09/012 PAYMENT | Hampton Inn | Travel/Lodging | $17.90 |
| 10/15/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $133.70 |
| 10/15/2012 | SAFEWAY STORE 0531 AUBURN WA 0 GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $111.85 |
| 10/15/2012 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $35.00 |
| 10/15/2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.00 |
| 10/15/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 10/15/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $45.33 |
| 10/15/2012 | PEKING RESTAURANT 63BELLEVUE WA 4256435030 TIP $6.00 | Peking Restaurant | Restaurant/Food | $98.98 |
| 10/16/2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $4.96 |
| 10/16/2012 | GOGOAIRCOM 877-350-0038 IL INTERNET ACC | Gogo air | Travel/Lodging | $575.31 |
| 10/16/2012 | GOGOAIRCOM 877-350-0038 IL INTERNET ACC | Gogo air | Travel/Lodging | ($38.00) |
| 10/17/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $2150 | Amazon | Amazon | $59.32 |
| 10/17/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.97 |
| 10/17/2012 | COURTYARD 1SY SPRINGFIELD VA O Arrival Date Departure Date 10/15/12 10/17/12 PAYMENT | Courtyard | Travel/Lodging | $8.23 |
| 10/17/2012 | COURTYARD 1SY SPRINGFIELD VA O Arrival Date Departure Date 10/15/12 10/17/12 PAYMENT | Courtyard | Travel/Lodging | $12.95 |
| 10/17/2012 | GOGOAIRCOM 877-350-0038 IL INTERNET ACC | Gogo air | Travel/Lodging | $21.60 |
| 10/18/2012 | HERTZ CAR RENTAL WASHINGTON DC Location Date Rental: WASHINGTON DC 12/10/15 | Hertz | Travel/Lodging | $12.95 |
| 10/18/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.95 |
| 10/18/2012 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $2.63 |
| 10/18/2012 | NETFLIX NONE LOS GATOS CA $875 | Netflix | Entertainment | $4.72 |
| 10/19/2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $12.95 |
| 10/19/2012 | PAYPAL *ENTREPRISE1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $388.23 |
| 10/20/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.04 |
| 10/20/2012 | FRED-MEYER #0019 0008008889202 0 8008889202 GROCERY STORES PAYMENT | Fred Meyer | Grocery/Convenient Store | $8.75 |
| 10/20/2012 | PAYPAL *ANTIQUARIAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.56 |
| 10/20/2012 | PAYPAL *CADDY 4029357733 CA $898 | PayPal | Paypal | $29.00 |
| 10/20/2012 | PAYPAL *DAVE STANLIE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.00 |
| 10/20/2012 | PAYPAL *DAVIDSBROOKP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.79 |
| 10/20/2012 | PAYPAL *HERBALART AUSTRALIA Australian g 9 BUSINESS SERVICE 4029357733 CA PAYMENT | PayPal | Paypal | $23.99 |

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 10/20/2012 | PAYPAL *IMGPHIX 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $12.50 |
| 10/20/2012 | PAYPAL *ISKANDARMI, AUSTRALIA Australian D3331-0 BUSINESS SERVICE 4029357733 PAYMENT | PayPal | Paypal | $68.49 |
| 10/20/2012 | PAYPAL *IRMGROUPLLC 4029357733 CA $1878 | PayPal | Paypal | $18.78 |
| 10/20/2012 | PAYPAL *MICHAELHIET UK Pounds swap:f$3.0 BUSINESS SERVICE 4029357733 PAYMENT | PayPal | Paypal | $32.35 |
| 10/20/2012 | PAYPAL *RPAULULI6U 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $17.95 |
| 10/20/2012 | PAYPAL *SHARKDAD545 4029357733 CA, $1299 | PayPal | Paypal | $12.99 |
| 10/21/2012 | HERROOMHISROOM.COM 800-558-6779 TX o. APPAREL PAYMENT | Her Room/His Room | Men/Women's Clothing | $141.46 |
| 10/21/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.98 |
| 10/21/2012 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $102.16 |
| 10/22/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.49 |
| 10/22/2012 | VT CTR V ECOMMERCE 802-362-8484 VT 0 HOUSEHOLD PAYMENT | VT Ctry E-Commerce | Unknown | ($12.99) |
| 10/22/2012 | DIANE R ERDMANN PAYPAL *SHARKDAD545 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $144.90 |
| 10/22/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.25 |
| 10/23/2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.70 |
| 10/23/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.10 |
| 10/23/2012 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $132.45 |
| 10/23/2012 | J. JILL CATALOG #300IIINGHAM MA 8004488988 Description TO | J. Jill Catalog | Men/Women's Clothing | $361.19 |
| 10/23/2012 | PAYPAL *CALIBLAKEER 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $10.95 |
| 10/23/2012 | PAYPAL *HFNKLTD 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $13.99 |
| 10/24/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $139.68 |
| 10/24/2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $82.94 |
| 10/24/2012 | FRED-MEYER #0019 0008000588202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $183.20 |
| 10/27/2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA161152561 | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 10/25/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $36.00 |
| 10/25/2012 | SAFEWAY STORE 1555FEDERAL WAY WA $9631 | Safeway | Grocery/Convenient Store | $96.81 |
| 10/25/2012 | PAYPAL *IMCGGLOBAL1 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $146.88 |
| 10/25/2012 | PAYPAL *LANDSENDINC 4029357733 CA 0 402-935-7733 Description PAYMENT | PayPal | Paypal | $110.71 |
| 10/26/2012 | PAYPAL *LEDOUXFAMIL 4029357733 CA $525 | PayPal | Paypal | $5.25 |
| 10/27/2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $46.94 |
| 10/27/2012 | PAYPAL *EUGENEKLEWC 4029357733 CA $4694 | PayPal | Paypal | $41.99 |
| 10/27/2012 | PAYPAL *WESTERNBIDI 4029357733 CA $199 | PayPal | Paypal | $16.47 |
| 10/27/2012 | PAYPAL *YORKDISTRIC UK Pounds Stem)? $1647. PAYMENT | PayPal | Paypal | $14.31 |
| 10/28/2012 | FRED-MEYER #0265 0008000588202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $71.90 |
| 10/28/2012 | PAYPAL *CEK1127 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $39.95 |
| 10/29/2012 | PAYPAL *OLO.COM 4029357733 CA, 402-935-7733 Description | PayPal | Restaurant/Food | $107.10 |
| 10/29/2012 | RED ROBIN 163 RED ROFEDERAL WAY WA 303-846-6000 | Red Robin | Restaurant/Food | $7.99 |
| 10/30/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $166.39 |
| 10/30/2012 | TARGET 19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $27.99 |
| 10/30/2012 | PAYPAL *COLLECTRUS8 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.50 |
| 10/30/2012 | PAYPAL *DIANELANGA$ 4029357733 CA 402-935-7733 | PayPal | Paypal | $23.33 |
| 10/30/2012 | PAYPAL *SUENEWUK UK Poundsstemag BUSINESS SERVICE 4029357733 | PayPal | Paypal | $6.95 |
| 10/31/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $3.97 |
| 10/31/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.00 |
| 10/31/2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $90.64 |
| 10/31/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $67.90 |
| 11/1/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $123.73 |
| 11/1/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Adjustment/Fees | $2.59 |
| 11/2/2012 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $742.35 |
| 11/2/2012 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Entertainment | $175.00 |
| 11/2/2012 | SAFEWAY STORE 1555FEDERAL WAY WA $8731 | Safeway | Grocery/Convenient Store | $87.31 |
| 11/3/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Amazon | Amazon | $4.94 |
| 11/3/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.49 |
| 11/3/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.08 |
| 11/4/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.17 |
| 11/4/2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.25 |

B-68

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 11/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $18.99 |
| 11/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $8.20 |
| 11/14/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Grocery/Convenient Store | $104.93 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $9.59 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $10.95 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $8.83 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $36.95 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $81.74 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $32.99 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $4.94 |
| 11/15/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Grocery/Convenient Store | $4.95 |
| 11/15/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $20.99 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA APPAREL | Amazon | $19.10 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $69.62 |
| 11/15/2012 | 2012 | JIMMY MAC'S ROADHO SPEDERAL WAY WA 2538746000 TIP $15.00 | Jimmy Mac's Roadhouse Restaurant/Food | $108.29 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $7.98 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $5.97 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $6.12 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $7.40 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $13.99 |
| 11/16/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $10.21 |
| 11/16/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $87.48 |
| 11/16/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Grocery/Convenient Store | $27.60 |
| 11/16/2012 | 2012 | CHADWICKS 800-525-6650 MA APPAREL | Men/Women's Clothing | $5.68 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $295.73 |
| 11/16/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $27.38 |
| 11/17/2012 | 2012 | BITS AND PIECES 010 LAWRENCEBURG IN | Bits and Pieces | $94.45 |
| 11/17/2012 | 2012 | PAYPAL *DEBSHOPIN 4029357733 CA | PayPal | $10.22 |
| 11/17/2012 | 2012 | PAYPAL *PIANO GUY 4029357733 CA 402-935-7733 Description MUSIC STORE - INSTR | PayPal | $110.95 |
| 11/17/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $10.95 |
| 11/17/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $44.42 |
| 11/18/2012 | 2012 | COSTCO WHSE 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $74.40 |
| 11/18/2012 | 2012 | CLINIC FOR COUNSELINFEDERAL WAY WA MEDICAL SERVICE | Clinic for Counsel-Medi-Medical | $25.00 |
| 11/18/2012 | 2012 | PETSMARTINC 1106 FEDERAL WAY WA PET SHOPFOOD/SUPPLY | PetSmart | Pet/Vet | $394.15 |
| 11/18/2012 | 2012 | ADELES RESTAURANT CARSON CITY NV 7758823353 FOOD/BEVERAGE $394.15 | Adele's Restaurant | Restaurant/Food | $74.36 |
| 11/19/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $14.77 |
| 11/19/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $14.77 |
| 11/19/2012 | 2012 | HERROOMHISROOM.COM 800-558-6779 TX APPAREL | Her Room/His Room | Men/Women's Clothing | $65.40 |
| 11/19/2012 | 2012 | AMZ*MAGAZINE EXPRESS800-772-8574 WA MAGAZINE | Amazon | $40.90 |
| 11/19/2012 | 2012 | FAVORITES 877-754-7430 MA GIFTS | Favorite's Gifts | $114.49 |
| 11/19/2012 | 2012 | TARGETT19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $98.54 |
| 11/9/2012 | 2012 | JCPENNEY.COM 9826 RENO NV 800-221-0827 Description | JCPenny | Men/Women's Clothing | $14.99 |
| 11/10/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $22.97 |
| 11/12/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $114.06 |
| 11/12/2012 | 2012 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $175.29 |
| 11/12/2012 | 2012 | FRED-MEYER #0019 00080858952202 800858952202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $175.29 |
| 11/12/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $22.00 |
| 11/12/2012 | 2012 | FRED-MEYER #0019 00080858952202 800858952202 Description Price | Fred Meyer | Grocery/Convenient Store | $43.17 |
| 11/12/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $69.00 |
| 11/13/2012 | 2012 | PAYPAL *APPHELPS 4029357733 CA | PayPal | $50.86 |
| 11/13/2012 | 2012 | PAYPAL *BOOKSTORE 4029357733 CA S5036 | PayPal | $3.99 |
| 11/13/2012 | 2012 | PAYPAL *JOHNJAZVAC 4029357733 CA $399 | PayPal | $3.99 |
| 11/13/2012 | 2012 | AMZ*CAFEPRESS INC. AMAZON.COM WA AMAZONPAYMENTS | Amazon | $86.51 |
| 11/13/2012 | 2012 | QUALITY PAPERBACK BK717-918-2665 PA CLUB ITEM | Quality Paperback | Entertainment | $33.94 |
| 11/13/2012 | 2012 | PAYPAL *CAMPANHACOM 4029357733 CA 402-935-7733 Description | PayPal | Peypal | $40.98 |
| 11/13/2012 | 2012 | PAYPAL *FLHBOBSB 4029357733 CA $1894 | PayPal | Peypal | $18.94 |

B-69

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 11/13/2012 | 2012 | PAYPAL *GIFTSMELODY 4029357733 CA 402-935-7733 Description | PayPal | $28.50 |
| 11/15/2012 | 2012 | PAYPAL *TAPS 4029357733 CA 402-935-7733 Description | PayPal | $24.00 |
| 11/13/2012 | 2012 | PAYPAL *MSTURGILL 4029357733 CA 402-935-7733 Description | PayPal | $27.90 |
| 11/13/2012 | 2012 | PAYPAL *SANGUIST1 4029357733 CA 402-935-7733 Description | PayPal | $39.30 |
| 11/13/2012 | 2012 | PAYPAL *SUEPALMGREEN 4029357733 CA 402-935-7733 Description | PayPal | $10.45 |
| 11/14/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $25.57 |
| 11/4/2012 | 2012 | CANCER101 INC. 646-6382020 NY 6466382202 | Medical | $20.00 |
| 11/15/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $10.36 |
| 11/15/2012 | 2012 | ITUNES MUSICUSA ITUN.CUPERTINO CA $213 | Itunes | $2.18 |
| 11/15/2012 | 2012 | SAFEWAY STORE 15SSFEDERAL WAY WA GROCERY STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Safeway | $152.45 |
| 11/6/2012 | 2012 | MRS FIELDS GIFTS 033001 -736-5600 01 VLEAVE291877E 84104 MISCELLANEOUS AND SPECI SIGN & TRAVEL / EXTENDE | Mrs. Fields Gifts | $108.94 |
| 11/18/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | $377.58 |
| 11/18/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $120.96 |
| 11/18/2012 | 2012 | NETFLIX NONE LOS GATOS CA NONE | Netflix | $8.75 |
| 11/18/2012 | 2012 | TARGET T1194719947 FEDERAL WAY WA DISCOUNT STORE | Target | $91.76 |
| 11/18/2012 | 2012 | WALGREENS #6260 000EDGEWOOD WA 8002809273 Description REFER TO RECEIPT | Walgreens | $44.09 |
| 11/18/2012 | 2012 | PIER 1 00874REDERAL WAY WA BOO-2454595 | Pier 1 | $68.36 |
| 11/19/2012 | 2012 | TOTES ISOTONER 800-281-4535 OH ACCESSORIES | Totes Isotoner | $13.94 |
| 11/19/2012 | 2012 | PAYPAL *ALAVINE 4029357733 CA $350 | PayPal | $8.98 |
| 11/19/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | $8.98 |
| 11/19/2012 | 2012 | PAYPAL *ARSENALANTI 4029357733 CA 402-935-7733 Description | PayPal | $23.99 |
| 11/19/2012 | 2012 | PAYPAL *BEACHFISHER 4029357733 CA $2194 | PayPal | $21.94 |
| 11/19/2012 | 2012 | PAYPAL *BOOKSTORE 4029357733 CA $2194 | PayPal | $10.49 |
| 11/19/2012 | 2012 | PAYPAL *CAMPANHAGOM 4029357733 CA $5943 | PayPal | $59.48 |
| 11/19/2012 | 2012 | PAYPAL *CAPTAIN258 4029357733 CA $1050 | PayPal | $16.99 |
| 11/19/2012 | 2012 | PAYPAL *STANKLEMSO 4029357733 CA 402-935-7733 Description | PayPal | $10.50 |
| 11/19/2012 | 2012 | PAYPAL *COLLECTRUSS 4029357733 CA $1999 | PayPal | $19.99 |
| 11/19/2012 | 2012 | PAYPAL *DBYRN E35 4029357733 CA $984 | PayPal | $9.84 |
| 11/19/2012 | 2012 | PAYPAL *EHAZ UK Pounds Sterling 9 BUSINESS SERVICE 4029357733 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | $12.72 |
| 11/19/2012 | 2012 | PAYPAL *INYOTOTOIS 4029357733 CA 402-935-7733 Description | PayPal | $18.71 |
| 11/19/2012 | 2012 | PAYPAL *LAURSIM 4029357733 CA $1999 | PayPal | $13.99 |
| 11/19/2012 | 2012 | PAYPAL *PETEROBBER UK Pounds Sterling 9 BUSINESS SERVICE 4029357733 CA 402-935-7733 Description | PayPal | $21.41 |
| 11/19/2012 | 2012 | PAYPAL *SANTACLAUS 4029357733 CA $1999 | PayPal | $5.99 |
| 11/19/2012 | 2012 | PAYPAL *SONIARYANT UK Pounds Sterling BUSINESS SERVICE 4029357733 | PayPal | $111.45 |
| 11/19/2012 | 2012 | PAYPAL *STANLEMSO 4029357733 CA 402-935-7733 Description | PayPal | $13.99 |
| 11/19/2012 | 2012 | PAYPAL *STORAGEUCT 4029357733 CA $469 | PayPal | $4.69 |
| 11/19/2012 | 2012 | PAYPAL *VINTAGE LIT 4029357733 CA 402-935-7733 Description | PayPal | $12.96 |
| 11/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $174.86 |
| 11/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $23.97 |
| 11/20/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $14.95 |
| 11/20/2012 | 2012 | SAFEWAY STORE 15SSFEDERAL WAY WA GROCERY STORE | Safeway | $78.84 |
| 11/21/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $14.39 |
| 11/21/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $28.96 |
| 11/21/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $12.99 |
| 11/21/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | $17.94 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 11/21/2012 | 2012 | FRED-MEYER #0019 0008089202 800858920 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $138.50 |
| 11/21/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008089202 Description | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 11/21/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008089202 Description Price | Fred Meyer | Grocery/Convenient Store | $100.00 |
| 11/22/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.36 |
| 11/22/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $124.50 |
| 11/22/2012 | 2012 | PAYPAL *ALLAVA 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $24.50 |
| 11/22/2012 | 2012 | PAYPAL *BASSI 133 4029357733 CA $849 | PayPal | Paypal | $8.49 |
| 11/22/2012 | 2012 | PAYPAL *COLLECTRUSS 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $139.99 |
| 11/22/2012 | 2012 | PAYPAL *FISHZILOTCOL 4029357733 CA $599 | PayPal | Paypal | $5.99 |
| 11/22/2012 | 2012 | PAYPAL *IRMGROUP,LLC 4029357733 CA $3604 | PayPal | Paypal | $36.94 |
| 11/22/2012 | 2012 | PAYPAL *MADAYTRUST 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $7.99 |
| 11/22/2012 | 2012 | PAYPAL *NLOWIS 4029357733 CA $499 | PayPal | Paypal | $14.99 |
| 11/22/2012 | 2012 | PAYPAL *PRINTINGDEM 4029357733 CA $799 | PayPal | Paypal | $20.00 |
| 11/23/2012 | 2012 | PAYPAL *SONIABRYANT UK Pounds Strearge 9 BUSINESS SERVICE 4029357733 SIGN & TRAVEL / EXTENDED PAYMEN PayPal | PayPal | Paypal | $7.99 |
| 11/23/2012 | 2012 | FAVORITES 877-754-7430 MA GIFTS | Favorite's Gifts | Gifts | (51.09) |
| 11/23/2012 | 2012 | DIANE B ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $47.64 |
| 11/23/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $12.95 |
| 11/23/2012 | 2012 | PAYPAL *SPOT98 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $23.00 |
| 11/23/2012 | 2012 | PAYPAL *THANEWMEDIA 4029357733 CA $1165 | PayPal | Paypal | $58.25 |
| 11/23/2012 | 2012 | PAYPAL *WASTENOT021 UK Pounds Stew-07; 9 BUSINESS Stew-07; 9 BUSINESS SERVICE 4029357733 SIGN & TRAVEL / EXTENDED PAYMEN PayPal | PayPal | Paypal | $38.30 |
| 11/24/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.16 |
| 11/24/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 11/24/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.66 |
| 11/24/2012 | 2012 | CLAIM JUMPER REST. 2TUKWILA WA 5901 S 180TH STREET TUKW FOOD/BEVERAGE $95.31 | Claim Jumper | Restaurant/Food | $105.31 |
| 11/25/2012 | 2012 | TONSOFSOCKSCOM 0794NASHVILLE TN 615-313-0008 Description | Tonsofsocks.com | Men/Women's Clothing | $40.98 |
| 11/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.40 |
| 11/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.98 |
| 11/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.27 |
| 11/25/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.24 |
| 11/25/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $163.49 |
| 11/25/2012 | 2012 | AMZPET MOUNTAIN ST0888-373-8686 WA AMAZONPAYMENTS | Amazon | Amazon | $61.60 |
| 11/25/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $91.67 |
| 11/25/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $494.63 |
| 11/25/2012 | 2012 | JO-ANN ETC 19441944FEDERAL WAY WA SEWING & FABRIC STORE | Jo-Ann Stores | Home Improvement/Crafts | $251.21 |
| 11/25/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $127.80 |
| 11/26/2012 | 2012 | AVIATION BOOK COMPANSEATTLE WA 2067673232 Description Price | Aviation Book | Entertainment | $10.44 |
| 11/26/2012 | 2012 | WE LOVE COLORS INC 305-8894793 FL $3650 | We Love Colors | Men/Women's Clothing | $56.35 |
| 11/27/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $36.50 |
| 11/27/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 11/27/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $75.98 |
| 11/27/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $203.12 |
| 11/27/2012 | 2012 | PAYPAL *BABYBIRDBOO UK Pounds Stat-99 0 BUSINESS SERVICE 4029357733 SIGN & TRAVEL / EXTENDED PAYMENT PayPal | PayPal | Paypal | $12.03 |
| 11/27/2012 | 2012 | PAYPAL *SALLMOND 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $126.00 |
| 11/28/2012 | 2012 | LZGKING CO TREASURERE206-296-2712 WA KC CAPACITY | LZGKing | Unknown | $44.99 |
| 11/28/2012 | 2012 | TARGET.COM * 9993 8005913869 MN $633,335 | Target | Grocery/Convenient Store | $68.85 |
| 11/28/2012 | 2012 | TREETIME 000000001 LAKE BARRINGT IL 8475278880 Description REFER TO RECEIPT | Tree Time Services | Home Improvement/Crafts | $121.49 |
| 11/28/2012 | 2012 | TARGET T1 947 1947 FEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Target | Grocery/Convenient Store | $101.94 |
| 11/29/2012 | 2012 | TARGET.COM * 9993 8005913869 MN $6559 | Target | Grocery/Convenient Store | $65.69 |
| 11/29/2012 | 2012 | TARGET.COM * 9993 8005913869 MN $9993 | Target | Grocery/Convenient Store | $9.08 |
| 11/29/2012 | 2012 | TARGET.COM * 9993 8005913869 MN 800-591-3869 Description | Target | Grocery/Convenient Store | $116.31 |
| 11/29/2012 | 2012 | TARGET.COM * 9993 8005913869 MN 800-591-3869 Description | Target | Grocery/Convenient Store | $118.26 |

B-71

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 11/29/2012 | 2012 | PAYPAL *CAROL_UK Pounds Sterslsp $1600 | PayPal | Paypal | $16.00 |
| 11/29/2012 | 2012 | PAYPAL *CASTLEKEEP 4029357733 CA 402-935-7733 | PayPal | Paypal | $4.98 |
| 11/29/2012 | 2012 | PAYPAL *EAGLE ENT 4029357733 CA $600 | PayPal | Paypal | $6.00 |
| 11/29/2012 | 2012 | PAYPAL *FINEARTAMER 4029357733 CA .0 402-935-7733 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | Paypal | $286.26 |
| 11/29/2012 | 2012 | PAYPAL *KIMBERLEYSA 4029357733 CA $600 | PayPal | Paypal | $13.99 |
| 11/29/2012 | 2012 | PAYPAL *MSCOLLECTIO 4029357733 CA $600 | PayPal | Paypal | $6.00 |
| 11/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.99 |
| 11/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.99 |
| 11/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.05 |
| 11/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $41.65 |
| 11/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.48 |
| 11/30/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $1.64 |
| 11/30/2012 | 2012 | PAYPAL *ALLTHINGSBR 4029357733 CA $1454 | PayPal | Paypal | $14.64 |
| 11/30/2012 | 2012 | PAYPAL *ALLTHINGSBR 4029357733 CA $3793 | PayPal | Paypal | $37.98 |
| 11/30/2012 | 2012 | PAYPAL *ALLTHINGSBR 4029357733 CA $900 | PayPal | Paypal | $9.00 |
| 11/30/2012 | 2012 | PAYPAL *BONITADULCE 4029357733 CA $900 | PayPal | Paypal | $109.49 |
| 11/30/2012 | 2012 | PAYPAL *BROOKSTONE 4029357733 CA .9 402-935-7733 Description SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | Paypal | $90.00 |
| 11/30/2012 | 2012 | PAYPAL *MEL881502 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.94 |
| 12/1/2012 | 2012 | PAYPAL *SVEN9380 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.00 |
| 12/1/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.99 |
| 12/1/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $73.99 |
| 12/1/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.99 |
| 12/1/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.94 |
| 12/1/2012 | 2012 | TARGET 00021947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $56.31 |
| 12/1/2012 | 2012 | TARGET 00021947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $43.00 |
| 12/1/2012 | 2012 | PAYPAL *GOEBELS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.50 |
| 12/1/2012 | 2012 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $7.12 |
| 12/1/2012 | 2012 | PAYPAL *GOHASTEBAY 4029357733 CA $900 | PayPal | Paypal | $9.00 |
| 12/2/2012 | 2012 | PAYPAL *JOEEHLBACH 4029357733 CA $900 | PayPal | Paypal | $13.21 |
| 12/2/2012 | 2012 | PAYPAL *NORTHSANDIE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.86 |
| 12/2/2012 | 2012 | PAYPAL *THEPATRIOTB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.98 |
| 12/2/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $346.12 |
| 12/2/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 9 253874652 SIGN & TRAVEL | Costco Wholesale | Costco/Sam's Club | $57.84 |
| 12/2/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA 0 DEPARTMENT STORE Description MENS UPFATED SH SIGN & TRAVEL@ / EXTEN Nordstrom | Nordstrom | Men/Women's Clothing | $109.45 |
| 12/2/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA 0 DEPARTMENT STORE Description SIGN & TRAVEL / EXTENDED PAYMENT OPTIO Nordstrom | Nordstrom | Men/Women's Clothing | $415.99 |
| 12/2/2012 | 2012 | NORDSTROM 6 0006 TACOMA WA 9 DEPARTMENT STORE Description SIGN & TRAVEL / EXTENDED PAYMENT OPTIO Nordstrom | Nordstrom | Men/Women's Clothing | $470.85 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 511_13 | Amazon | Amazon | $11.18 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA .0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTIO Amazon | Amazon | Amazon | $159.99 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.99 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.99 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.13 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.68 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.76 |
| 12/3/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.66 |
| 12/3/2012 | 2012 | PAYPAL *ANNEC1283 4029357733 CA 402-935-7733 Description | PayPal | Pypal | $7.98 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.99 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.78 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $78.99 |
| 12/3/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $89.99 |
| 12/4/2012 | 2012 | FRED-MEYER #0019 000088589202 9 8008589202 GROCERY STORES SIGN & TRAVEL@ / EXTENDED PAYMENT OPTIO Fred Meyer | Fred_Meyer | Grocery/Convenient Store | $181.64 |
| 12/4/2012 | 2012 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred_Meyer | Grocery/Convenient Store | $83.00 |
| 12/4/2012 | 2012 | PAYPAL *BBNPANTIQUE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.11 |
| 12/4/2012 | 2012 | PAYPAL *BRUSHYHOLLO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.31 |
| 12/4/2012 | 2012 | PAYPAL *DIVERDADZ 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.12 |
| 12/4/2012 | 2012 | PAYPAL *DUSTYKOWBOY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.99 |
| 12/4/2012 | 2012 | PAYPAL *HAUNTEDBOOK4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 12/4/2012 | 2012 | PAYPAL *JANE UK Pounds 5&1ng.0 BUSINESS SERVICE 4029357733 L *JANE SIGN & TRAVEL@ / EXTENDED PAYMENT PayPal | Paypal | $27.72 |
| 12/4/2012 | 2012 | PAYPAL *BMGROUPLLC 4029357733 CA L PayPal | Paypal | $20.73 |
| 12/4/2012 | 2012 | PAYPAL *KWYZY 4029357733 CA $4.39 | Paypal | $4.39 |
| 12/4/2012 | 2012 | PAYPAL *MARYCARLSON 4029357733 CA 402-935-7733 Description PayPal | Paypal | $19.99 |
| 12/4/2012 | 2012 | PAYPAL *MCCDEALER 4029357733 CA 402-935-7733 Description PayPal | Paypal | $14.76 |
| 12/4/2012 | 2012 | PAYPAL *MSEBAY UK Pounds Steonfg 9 BUSINESS SERVICE 4029357733 L *MSEBAY SIGN & TRAVEL@ / EXTEN P PayPal | Paypal | $18.76 |
| 12/4/2012 | 2012 | PAYPAL *WILMOTSBOOK 4029357733 CA 402-935-7733 Description PayPal | Paypal | $38.95 |
| 12/4/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN COM BILL WA 9 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION Amazon | Amazon | $252.18 |
| 12/4/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $21.87 |
| 12/5/2012 | 2012 | MICHAELS 8900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | $48.53 |
| 12/5/2012 | 2012 | ROSS STORES 00181 18 FEDERAL WAY WA 0 MEN'S/WOMEN'S CLOTHING SIGN & TRAVEL@ / EXTENDED PAY OF Ross Stores | Men/Women's Clothing | $276.14 |
| 12/5/2012 | 2012 | A SMALL ANIMAL HOSP FEDERAL WAY WA 0 VETERINARY SERVICE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTIO A Small Animal Hospital Pet/Vet | | $184.37 |
| 12/6/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION Amazon | Amazon | $180.84 |
| 12/6/2012 | 2012 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION Fred Meyer | Grocery/Convenient Store | $150.27 |
| 12/6/2012 | 2012 | JOANN FABRICS CRAFTS AUBURN WA SEWING & FABRIC STORE | Jo-Ann Stores | $44.09 |
| 12/6/2012 | 2012 | PAYPAL *BROWNSBOOKS 4029357733 CA 402-935-7733 Description PayPal | Paypal | $200.50 |
| 12/6/2012 | 2012 | PAYPAL *CREATEFORLE 4029357733 CA 402-935-7733 Description PayPal | Paypal | $59.79 |
| 12/6/2012 | 2012 | PAYPAL *FROMYOUFLOW 4029357733 CA 402-935-7733 Description PayPal | Paypal | $9.00 |
| 12/6/2012 | 2012 | PAYPAL *RSFLETCHERM 4029357733 CA $900 PayPal | Paypal | $5.76 |
| 12/6/2012 | 2012 | PAYPAL *THATSRED 4029357733 CA $376 PayPal | Paypal | $14.00 |
| 12/7/2012 | 2012 | EXPEDIA INC ATLANTA GA UNITED AIRLINES From: SEATTLE-TACOMA INT To: TORONTO LESTER BP Carrier: AC Cl Expedia | Travel/Lodging | $1,443.60 |
| 12/7/2012 | 2012 | EXPEDIA INC ATLANTA GA UNITED AIRLINES From: SEATTLE-TACOMA INT To: TORONTO LESTER BP Carrier: AC Cla Expedia | Travel/Lodging | $1,443.60 |
| 12/7/2012 | 2012 | EXPEDIA*SALES FINAL 800-397-3342 WA , 425-5547799 SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION Expedia | Travel/Lodging | $38.13 |
| 12/7/2012 | 2012 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | $38.04 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206195850001 | QVC | $37.21 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206195850003 | QVC | $64.63 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206195850006 | QVC | $86.00 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206196122001 | QVC | $44.26 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206196122201 SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION QVC | QVC | $152.05 |
| 12/7/2012 | 2012 | PAYPAL *LANDSENDINC 4029357733 CA 0 402-935-7733 Description WOMEN'S CLOTHING SIGN & TRAVEL@ / EXTEND PayPal | Men/Women's Clothing | $109.61 |
| 12/7/2012 | 2012 | PICTURE ME 0146 AUBURN WA 0 888-742-6386 Description PHOTO STUDIO/VIDEO SIGN & TRAVEL@ / EXTENDED PAY Picture Me | Entertainment | $169.71 |
| 12/7/2012 | 2012 | QVC 800 367 9444 WESWEST CHESTER PA 4206195850005 | QVC | $25.05 |
| 12/8/2012 | 2012 | ALASKA AIR IN FLIGHT ALASKA AIR IN FGH ORD, REQ REQUESTER NEAMR IT1 PURCHASE, 1 Alaska Airlines | Travel/Lodging | $6.00 |
| 12/8/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 016715 Baggage Insurance | Travel/Lodging | $7.50 |
| 12/8/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 016715 Baggage Insurance | Travel/Lodging | $7.50 |
| 12/8/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0167151524149l Travel Delay | Travel/Lodging | $9.95 |
| 12/8/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0167151524150l Travel Delay | Travel/Lodging | $9.95 |
| 12/9/2012 | 2012 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0167151524l502 Travel Delay | Travel Delay | $9.95 |
| 12/9/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | $198.92 |
| 12/9/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | $133.97 |
| 12/9/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | $59.08 |
| 12/9/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $43.79 |
| 12/9/2012 | 2012 | SEPIA PHOTO PROMOTIO AUBURN WA $4379 | Sepia Photo Promotion | $14.99 |
| 12/9/2012 | 2012 | CREDITSECURE IRVINE CA 1-866-671-3893 Description CREDITREPORT | Credit Secure | $50.95 |
| 12/10/2012 | 2012 | SAFEWAY STORE 1555 FEDERAL WAY WA $5095 | Safeway | ($1.62) |
| 12/10/2012 | 2012 | DIANE B ERDMANN PAYPAL *HIGGINSON UK Pounds Sterling 0 BUSINESS SERVICE 4029357733 L *HIGGINSON SIGN & PayPal | Grocery/Convenient Store | $29.70 |
| 12/10/2012 | 2012 | PAYPAL *BOZOBOOKS UK Pounds Ste1rE-rfg 0 BUSINESS SERVICE 4029357733 L *BOZOBOOKS SIGN & TRAVEL@ / EXT PayPal | Paypal | $39.76 |
| 12/10/2012 | 2012 | PAYPAL *FINEPRINTBK AUSTRALIA Australian D3753 9 BUSINESS SERVICE 4029357733 L *FINEPRINTBK SIGN & TRAV PayPal | Paypal | $41.08 |
| 12/10/2012 | 2012 | JOANN FABRICSCRAFTS AUBURN WA SEWING & FABRIC STORE | Jo-Ann Stores | $17.63 |
| 12/10/2012 | 2012 | PAYPAL *HIGGINSON UK Pounds swage415 0 BUSINESS SERVICE 4029357733 L *HIGGINSON SIGN & TRAVEL@ / EXTEl PayPal | Paypal | $21.81 |
| 12/10/2012 | 2012 | PAYPAL *KBCOLLECTIB 4029357733 CA $1763 PayPal | Paypal | ($99.95) |
| 12/10/2012 | 2012 | PAYPAL *NILE COM AU AUSTRALIA Australian D3353 17 9 BUSINESS SERVICE 4029357733 L *NILE COM AU SIGN & TRA PayPal | Unknown | $29.81 |
| 12/10/2012 | 2012 | DIANE B ERDMANN VT CRTY ECOMMERCE 802-282-8484 VT CATALOG MERCHANDISE | VT City E-Commerce | $35.98 |
| 12/10/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN COM BILL WA $3598 | Amazon | $27.34 |
| 12/11/2012 | 2012 | AMZ*SSI MAGAZINES 800-586-2199 WA MAGAZINES | Amazon | $65.69 |
| 12/11/2012 | 2012 | COSTCO.COM *ONLINE 800-955-2292 WA 0 ONLINE MERCHANDISE | Costco/Sam's Club | $30.65 |
| 12/11/2012 | 2012 | MACY'S #29 MACY'S.COM MASON 9 OH $3055 | Men/Women's Clothing | |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 12/11/2012 | 2012 | MACY'S #129 MACY'S COMASON 9 OH MACY'S Description Price | Macy's | Men/Women's Clothing | $206.05 |
| 12/11/2012 | 2012 | PAYPAL *MARISA_ROTH 4029357733 CA $3795 | PayPal | PayPal | $37.95 |
| 12/11/2012 | 2012 | PAYPAL *MAYERDEAL 4029357733 CA $6499 | PayPal | PayPal | $64.99 |
| 12/11/2012 | 2012 | PAYPAL *HIGHPOINTSE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $166.82 |
| 12/12/2012 | 2012 | JHR FOOD STORAGE LLCBLUFFDALE UT $1_00993 | JHR Food Storage | Restaurant/Food | $1,009.93 |
| 12/12/2012 | 2012 | CN TOWER RETAIL STORTORONTO CA Canadian Dgllar$2 9 416360$500 Description Price SIGN & TRAVEL@ / EXTENDED PAY | CN Tower Retail | Entertainment | $22.95 |
| 12/12/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $798 | Amazon | Amazon | $7.98 |
| 12/13/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA $9241 | Safeway | Grocery/Convenient Store | $92.41 |
| 12/13/2012 | 2012 | PAYPAL *BOOKSURF 4029357733 CA $1145 | PayPal | PayPal | $11.45 |
| 12/13/2012 | 2012 | PAYPAL *ERICKSONPR2 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.30 |
| 12/13/2012 | 2012 | PAYPAL *GULLYFARMCO 4029357733 CA $848 | PayPal | PayPal | $8.48 |
| 12/13/2012 | 2012 | PAYPAL *KBOOKS 4029357733 CA $250 | PayPal | PayPal | $22.50 |
| 12/13/2012 | 2012 | PAYPAL *MUSICTHING 4029357733 CA $499 | PayPal | PayPal | $4.99 |
| 12/13/2012 | 2012 | PAYPAL *NATURALSPLE 4029357733 CA $324 | PayPal | PayPal | $3.24 |
| 12/13/2012 | 2012 | PAYPAL *WORLDBOOKSL 4029357733 CA $600 | PayPal | PayPal | $6.00 |
| 12/13/2012 | 2012 | GOGOAIR.COM 877-350-0038 IL INTERNET ACC | Gogo air | Travel/Lodging | $14.95 |
| 12/13/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $78.98 |
| 12/13/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.44 |
| 12/14/2012 | 2012 | 4188-71 RED ROCKET MISSISSAUGA Canadian Dgll?2=gg 4167769768 | Red Rocket | Restaurant/Food | $42.84 |
| 12/14/2012 | 2012 | QUALITY PAPERBACK BK717-918-2665 PA CLUB ITEM | Quality Paperback | Entertainment | $18.64 |
| 12/14/2012 | 2012 | AIR CANADA TORONTO CA Canadian D1297 AIR CANADA From: TORONTO LESTRER B P To: CHICAGO O'HARE INT SE | Air Canada | Travel/Lodging | $10.49 |
| 12/14/2012 | 2012 | AIR CANADA TORONTO CA Canadian D1297 AIR CANADA From: TORONTO LESTRER B P To: CHICAGO O'HARE INT SE | Air Canada | Travel/Lodging | $35.61 |
| 12/14/2012 | 2012 | AIR CANADA TORONTO CA Canadian D1297 AIR CANADA From: TORONTO LESTRER B P To: CHICAGO O'HARE INT SE | Air Canada | Travel/Lodging | $25.43 |
| 12/14/2012 | 2012 | INTERCONTINENTAL INTTORONTO CA Canadian 53319;: 877660$550 | Intercontinental Toronto | Travel/Lodging | $25.43 |
| 12/15/2012 | 2012 | INTERCONTINENTAL INTTORONTO CA Canadian 8776608550 | Intercontinental Toronto | Travel/Lodging | $21.07 |
| 12/15/2012 | 2012 | INTERCONTINENTAL INTTORONTO CA Canadian $172954 8776608550 | Intercontinental Toronto | Travel/Lodging | $14.95 |
| 12/15/2012 | 2012 | AIR CANADA ON BOARD MISSISSAUGA | Air Canada | Travel/Lodging | $5.18 |
| 12/15/2012 | 2012 | FOSTER SMITH MAIL PET SUPPLIES N1$847304 54501 | Foster Smith Mail Pet Su | Pet/Vet | $712.22 |
| 12/15/2012 | 2012 | PAYPAL *TREVORKNIGH UK Pounds Sterling (£ BUSINESS SERVICE 4029357733 L *TREVORKNIGH SIGN & TRAVEL@ £ | Paypal | Entertainment | $6.11 |
| 12/15/2012 | 2012 | FIG'S GIFT IN GOOD MARSHFIELD WI 7115387631 1 Description | Fig's Gift in Good | Gifts | $80.94 |
| 12/15/2012 | 2012 | FRED-MEYER #0019 00080085892O2 800858920 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $757.60 |
| 12/15/2012 | 2012 | LL BEAN 100 DIRECT FREEPORT ME CATALOG MERCHANDISE Description Price | LL Bean | Men/Women's Clothing | $1.90 |
| 12/15/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $88.48 |
| 12/15/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.29 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.75 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $34.85 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $241.89 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $230.21 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $118.86 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $1599 | Amazon | Amazon | $15.99 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $1749 | Amazon | Amazon | $17.49 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.99 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.74 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.98 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.99 |
| 12/16/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.29 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.98 |
| 12/17/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $242.94 |
| 12/17/2012 | 2012 | QUALITY PAPERBACK BK717-918-2665 PA CLUB ITEM | Quality Paperback | Entertainment | $17.82 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $1239 | Amazon | Amazon | $12.89 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $1399 | Amazon | Amazon | $13.99 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA $758 | Amazon | Amazon | $7.58 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.83 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.98 |
| 12/17/2012 | 2012 | AMAZON MKTP ACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.79 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.94 |
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.92 |
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.89 |
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.69 |
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.85 |
| 12/17/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.00 |
| 12/17/2012 | 2012 | PAYPAL *ARTICLESWAR 4029357733 CA $4390 Description | PayPal | PayPal | $14.90 |
| 12/17/2012 | 2012 | PAYPAL *COLLECTRUSS 4029357733 CA $4390 | PayPal | PayPal | $17.12 |
| 12/17/2012 | 2012 | PAYPAL *DZ/ABA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $35.94 |
| 12/18/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $13.99 |
| 12/18/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA $1399 | Amazon | Amazon | $55.94 |
| 12/18/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.53 |
| 12/18/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.46 |
| 12/18/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 12/18/2012 | 2012 | ADELES RESTAURANT CARSON CITY NV 7758823353 FOOD/BEVERAGE $76.65 | Adele's Restaurant | Restaurant/Food | $26.50 |
| 12/18/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $208.25 |
| 12/18/2012 | 2012 | FRED-MEYER #0019 000808589202 808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $13.99 |
| 12/18/2012 | 2012 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $45.00 |
| 12/19/2012 | 2012 | KOHLS FULFILLMENT CEMIDDLETOWN OH 0 | Kohl's | Grocery/Convenient Store | $747.50 |
| 12/19/2012 | 2012 | PAYPAL *ALANCONCHAR UK Pounds Sterl#..gg 0 BUSINESS SERVICE 4029357733 L *ALANCONCHAR SIGN & TRAVEL/@ | PayPal | Men/Women's Clothing | $211.91 |
| 12/19/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Paypal | Paypal | $24.04 |
| 12/19/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $208.24 |
| 12/19/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.99 |
| 12/20/2012 | 2012 | MUD BAY FEDERAL WAY FEDERAL WAY WA 0 253-604-0080 Description PET SHOPS, PET FOOD SIGN & TRAVEL/@ /EX | Mud Bay | Pet/Vet | $103.81 |
| 12/20/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $5549 | Amazon | Amazon | $55.49 |
| 12/20/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.67 |
| 12/21/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.65 |
| 12/21/2012 | 2012 | STARSONICE 434-244-7245 VA 434247200 | Amazon | Star Sonice | $99.98 |
| 12/21/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.02 |
| 12/21/2012 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Amazon | Unknown | $394.94 |
| 12/22/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Costco Wholesale | Costco/Sam's Club | $89.07 |
| 12/22/2012 | 2012 | PAYPAL *WHATEARTHCA 4029357733 CA 402-935-7733 Description | Safeway | Grocery/Convenient Store | $26.44 |
| 12/22/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | PayPal | PayPal | $40.98 |
| 12/22/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | PayPal | PayPal | $210.85 |
| 12/23/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $53.74 |
| 12/23/2012 | 2012 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Amazon | Grocery/Convenient Store | $25.59 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.99 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.99 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.94 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $88.98 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $58.99 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $51.90 |
| 12/24/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.00 |
| 12/24/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $13.99 |
| 12/24/2012 | 2012 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $38.90 |
| 12/25/2012 | 2012 | PAYPAL *CISSYANESTE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $37.74 |
| 12/25/2012 | 2012 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.13 |
| 12/26/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.66 |
| 12/26/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.30 |
| 12/26/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.34 |
| 12/26/2012 | 2012 | PHOTOSKY SHUTTERFLY 800-986-1065 CA PHOTOS | Shutterfly | | $83.82 |
| 12/27/2012 | 2012 | A SMALL ANIMAL HOSPFEDERAL WAY WA 0 VETERINARY SERVICE SIGN & TRAVEL/@ / EXTENDED PAYMENT OF A Small Animal Hospital Pet/Vet | Home Improvement/Crafts | | $179.25 |

B-75

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 12/27/2012 | 2012 | RAM RESTAURANT AND BEERAL WAY WA 206-878-6694 | Ram Restaurant & Brew / Restaurant/Food | $21.87 |
| 12/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1000 | Amazon | $10.00 |
| 12/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $6.49 |
| 12/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $4.00 |
| 12/28/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA $1 O MERCHANDISE | Amazon | $57.47 |
| 12/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $4.00 |
| 12/28/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $4.00 |
| 12/28/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $32.85 |
| 12/29/2012 | 2012 | PAYPAL *BILLYBERKEN 4029357733 CA 402-935-7733 Description | PayPal | $22.85 |
| 12/29/2012 | 2012 | PAYPAL *COLLECTRUSS 4029357733 CA 402-935-7733 Description | PayPal | $9.14 |
| 12/29/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYM | Amazon | $232.90 |
| 12/29/2012 | 2012 | PAYPAL *JILLAN UK Pounds Sterilg 0 BUSINESS SERVICE 4029357733 L *JILLAN SIGN & TRAVEL@ / EXTENDED PAYV | PayPal | $22.53 |
| 12/29/2012 | 2012 | PAYPAL *JILLAN UK Pounds Sterilg 0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | PayPal | $38.99 |
| 12/29/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Amazon | $38.30 |
| 12/29/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $82.23 |
| 12/30/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $52.69 |
| 12/30/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $101.68 |
| 12/30/2012 | 2012 | FAVORITES 877-754-7430 MA GIFTS | Favorite's Gifts / Gifts | $3.76 |
| 12/30/2012 | 2012 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Safeway / Grocery/Convenient Store | $113.99 |
| 12/30/2012 | 2012 | WWW.MYALBUMPICSCOM CYPRESS TX $376 | Myalbumpics.com / Home Improvement/Crafts | $14.95 |
| 12/31/2012 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $504.75 |
| 12/31/2012 | 2012 | FRED-MEYER #0019 000800588020 0 800858920 0 GROCERY STORES | Fred Meyer / Grocery/Convenient Store | $90.89 |
| 12/31/2012 | 2012 | PAYPAL *LILLIAN UK Pounds Steri 0 BUSINESS SERVICE 4029357733 CA 402-935-7733 Description | PayPal | $2,108.40 |
| 12/31/2012 | 2012 | PAYPAL *COLLECTRUSS 4029357733 CA 402-935-7733 Description | PayPal | $15.82 |
| 12/31/2012 | 2012 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $4.38 |
| 12/31/2012 | 2012 | PAYPAL *LILLIAN UK Pounds Sterilg 0 MERCHANDISE SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | PayPal | $19.94 |
| 1/2/2013 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $16.22 |
| 1/1/2013 | 2012 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2338744652 SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Costco Wholesale / Costco/Sam's Club | $73.83 |
| 1/1/2013 | 2012 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $1,216.25 |
| 1/1/2013 | 2013 | MULTICARE ON-LINE 01 TACOMA WA 0 253-459-7956 Description MEDICAL SERVICES SIGN & TRAVEL@ / EXTENDED PAYV | Multi-Care Online / Medical | $63.06 |
| 1/1/2013 | 2013 | AUBURN REGIONAL MED AUBURN WA SIGN & TRAVEL@ / EXTENDED PAYMENT OPTION | Auburn Regional Med / Medical | $56.99 |
| 1/10/2013 | 2013 | AUBURN REGIONAL MED AUBURN WA 253-333-2543 | Auburn Regional Med / Medical | $13.45 |
| 1/2/2013 | 2013 | CHEVRON AAMIR/AHORAFEDERAL WAY WA 0000000000 Description Price | Chevron / Gas/Auto | $23.98 |
| 1/3/2013 | 2013 | 01/01/13 PAYPAL *SBMCQUEEN 4029357733 CA $699 | PayPal | $8.95 |
| 1/5/2013 | 2013 | PAYPAL *DCHEEVER 4029357733 CA $13.45 | PayPal | $234.54 |
| 1/6/2013 | 2013 | PAYPAL *EVANDUNBAR 4029357733 CA 402-935-7733 Description | PayPal | $500.00 |
| 1/6/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $10.18 |
| 1/6/2013 | 2013 | FRED-MEYER #0019 000800588020 0 800858920 0 GROCERY STORES SIGN & TRAVEL@ / EXTENDED PAYMENT OPTIO | Grocery/Convenient Store | $4.99 |
| 1/6/2013 | 2013 | ST FRANCIS HOSPITAL FEDERAL WAY WA 253-396-6700 Description | St. Francis Hospital / Medical | $7.99 |
| 1/6/2013 | 2013 | 01/05/13 PAYPAL *GOODWILL02 4029357733 CA $10.18 | PayPal | $17.95 |
| 1/6/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $10.18 | Amazon | $4.95 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *DEBBIE 4029357733 CA $799 | PayPal | $9.99 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *HISTORYBOUN 4029357733 CA $1795 | PayPal | $18.99 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *IMARSHALL09 4029357733 CA $495 | PayPal | $9.99 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *MRBUMBLESZO 4029357733 CA $999 | PayPal | $16.34 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *QUANLOKID 4029357733 CA $1899 | PayPal | $16.14 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *QUANLOKID 4029357733 CA $999 | PayPal | $24.00 |
| 1/6/2013 | 2013 | 01/06/13 PAYPAL *SEATLEGOOD 4029357733 CA $1614 | PayPal | $56.00 |
| 1/6/2013 | 2013 | PAYPAL *AEPHELPS 4029357733 CA 402-935-7733 Description | PayPal | $23.98 |
| 1/6/2013 | 2013 | PAYPAL *AMIMAGE 4029357733 CA 402-935-7733 Description | PayPal | $13.54 |
| 1/6/2013 | 2013 | PAYPAL *BUYER 4029357733 CA 402-935-7733 Description | PayPal | $13.54 |
| 1/6/2013 | 2013 | PAYPAL *EMILYRS716 4029357733 CA 402-935-7733 Description | PayPal | $34.99 |
| 1/6/2013 | 2013 | PAYPAL *JRMGROUPLLC 4029357733 CA 402-935-7733 Description | PayPal | $12.95 |
| 1/7/2013 | 2013 | PAYPAL *MOULTONK 4029357733 CA 402-935-7733 Description | PayPal | $18.66 |
| 1/7/2013 | 2013 | PAYPAL *MYBOOKSMAN 4029357733 CA 402-935-7733 Description | PayPal | $202.99 |
| 1/7/2013 | 2013 | PAYPAL *NICHOLASH EA UK Pounds Stem-99 0 BUSINESS SERVICE 4029357733 PAYMENT | PayPal | $11.38 |
| 1/7/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $30.49 |
| 1/7/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | $39.50 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/7/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.94 |
| 1/7/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.60 |
| 1/7/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 1/7/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.33 |
| 1/7/2013 | 2013 | DIANE R ERDMANN AMAZON MKTP ACE PMTS AMZN.COM/BILL WA DIRECT MKTG MISC | PayPal | Amazon | ($3.99) |
| 1/7/2013 | 2013 | DIANE R ERDMANN PAYPAL *DEBBIE 4029357733 CA 402-935-7733 Description | PayPal | Amazon | ($7.99) |
| 1/8/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $148.99 |
| 1/8/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.47 |
| 1/8/2013 | 2013 | 01/08/13 DIANE R ERDMANN PAYPAL *QUANLOIKID 4029357733 CA $999 | PayPal | Amazon | $4.00 |
| 1/8/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($9.99) |
| 1/9/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $35.24 |
| 1/9/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $56.48 |
| 1/9/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.70 |
| 1/10/2013 | 2013 | 01/10/13 CREDITSECURE IRVINE CA $1499 CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 1/10/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $94.84 |
| 1/11/2013 | 2013 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $349.90 |
| 1/14/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.55 |
| 1/15/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $75.84 |
| 1/15/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $184.06 |
| 1/15/2013 | 2013 | PAYPAL *CAMPANHAOOM 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $22.99 |
| 1/15/2013 | 2013 | PAYPAL *MADELEINEFO UK Pounds Sterg-fg 0 BUSINESS SERVICE | PayPal | PayPal | $20.81 |
| 1/16/2013 | 2013 | 01/16/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3750 | Amazon | Amazon | $37.50 |
| 1/16/2013 | 2013 | 01/16/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $5555 | Amazon | Amazon | $55.65 |
| 1/16/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.39 |
| 1/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $73.93 |
| 1/17/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.48 |
| 1/17/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.04 |
| 1/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.65 |
| 1/18/2013 | 2013 | NETFLIX NONE LOS GATOS CA NONE | Netflix | Entertainment | $8.75 |
| 1/19/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.49 |
| 1/19/2013 | 2013 | A SMALL ANIMAL HOSP FEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | A Small Animal Hospital Pet/Vet | $88.25 |
| 1/20/2013 | 2013 | AMAZON VIDEO ON DEMA 866-216-1072 WA $218 | Amazon | Amazon | $2.18 |
| 1/20/2013 | 2013 | 01/20/13 PAYPAL *CONDOR89O 4029357733 CA $17.50 | PayPal | PayPal | $278.62 |
| 1/21/2013 | 2013 | PAYPAL *DAVIDWHES52 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.50 |
| 1/21/2013 | 2013 | FRED-MEYER #0019 OOO AUBURN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.49 |
| 1/21/2013 | 2013 | FRED-MEYER #0019 OOO AUBURN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $50.91 |
| 1/22/2013 | 2013 | 01/22/13 DIANE R ERDMANN JCPENNEY.COM 9829 RENO NV _$41_61 | JCPenny | Men/Women's Clothing | $40.00 |
| 1/23/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $4797 | Amazon | Amazon | ($41.61) |
| 1/23/2013 | 2013 | 01/23/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $4797 | Amazon | Amazon | $47.97 |
| 1/23/2013 | 2013 | FRED-MEYER #0019 000 8008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $231.67 |
| 1/23/2013 | 2013 | FRED-MEYER #0019 OOO AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $25.60 |
| 1/23/2013 | 2013 | 01/23/13 PAYPAL 4029357733 CA $450 | PayPal | PayPal | $4.50 |
| 1/24/2013 | 2013 | DIANE R ERDMANN MACY'S #129 MACY'S COMASON 9 OH MACY'S Description Price | Macy's | Men/Women's Clothing | ($22.77) |
| 1/26/2013 | 2013 | PAYPAL *DAWNUNGERER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.45 |
| 1/27/2013 | 2013 | 01/20/13 AMAZON VIDEO ON DEMA866-216-1072 WA $218 | Amazon | Amazon | $34.95 |
| 1/27/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $441.75 |
| 1/28/2013 | 2013 | COSTCO WHSE #0061 OO FEDERAL WAY WA MERCHANDISE | Costco Wholesale | Costco/Sam's Club | ($379.14) |
| 1/29/2013 | 2013 | DIANE R ERDMANN J. JILL CATALOG #300 HINGHAM MA o 8004484988 Description PAYMENT OPTION | J. Jill Catalog | Men/Women's Clothing | $18.80 |
| 1/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.06 |
| 1/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $226.02 |
| 1/29/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES PAYMENT | Fred Meyer | Grocery/Convenient Store | $100.00 |
| 1/31/2013 | 2013 | FRED-MEYER #0019 OOO AUBURN WA 0 8008589202 Description Price PAYMENT | Fred Meyer | Grocery/Convenient Store | $124.19 |
| 2/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE PAYMENT | Amazon | Amazon | ($21.24) |
| 2/1/2013 | 2013 | 02/01/13 DIANE R ERDMANN LL BEAN 100 DIRECT FREEPORT ME $2124 | LL Bean | Men/Women's Clothing | |
| 2/1/2013 | 2013 | 02/01/13 PAYPAL *EBAYSP 4029357733 CA $598 | PayPal | PayPal | $5.58 |
| 2/1/2013 | 2013 | 02/01/13 PAYPAL *MYVEBPAGETW 4029357733 CA $1175 | PayPal | PayPal | $12.75 |

| Date | Description | Payee | Category | Amount |
|---|---|---|---|---|
| 2/1/2013 | PAYPAL *ICCMALLI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.99 |
| 2/1/2013 | PAYPAL *RERADGES 4029357733 CA $60.00 | PayPal | Paypal | $60.00 |
| 2/1/2013 | PAYPAL *TREE OF LIF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.95 |
| 2/2/2013 | SHELL OIL 57444037870 TACOMA WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $77.66 |
| 2/3/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.99 |
| 2/3/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.99 |
| 2/3/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.94 |
| 2/5/2013 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $165.09 |
| 2/5/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.94 |
| 2/4/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.86 |
| 2/4/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.94 |
| 2/4/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.24 |
| 2/4/2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.79 |
| 2/4/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.08 |
| 2/5/2013 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $18.99 |
| 2/5/2013 | 02/07/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3.99 Description | Amazon | Amazon | $33.00 |
| 2/7/2013 | 02/07/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3.00 Description | Amazon | Amazon | $22.46 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $90.99 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $65.00 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $78.40 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.95 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.43 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.94 |
| 2/8/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE PAYMENT | Amazon | Amazon | $177.72 |
| 2/8/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.73 |
| 2/8/2013 | TRADER JOE'S #134 QFEDERAL WAY WA 626-599-3700 Description | Trader Joe's | Grocery/Convenient Store | $24.50 |
| 2/8/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.76 |
| 2/7/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.99 |
| 2/9/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.99 |
| 2/9/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.98 |
| 2/9/2013 | TACOMA BOOK CENTER OT ACOMA WA 0 BOOK STORE PAYMENT | Tacoma Book Center | Entertainment | $306.60 |
| 2/9/2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $94.38 |
| 2/9/2013 | NORDSTROM 6 0006 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $106.22 |
| 2/10/2013 | NORDSTROM 6 0006 TACOMA WA 0 DEPARTMENT STORE Description PAYMENT | Nordstrom | Men/Women's Clothing | $257.27 |
| 2/10/2013 | 02/10/13 AMAZON.COM AMZN.COM/BILL WA $81.72 | Amazon | Amazon | $81.72 |
| 2/10/2013 | 02/10/13 CREDITSECURE IRVINE CA $14.99 | Credit Secure | Credit Secure | $14.99 |
| 2/11/2013 | 02/10/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $9.28 | Amazon | Amazon | $9.28 |
| 2/11/2013 | 02/11/13 AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.45 |
| 2/11/2013 | AUBURN REG CANCER CTAUBURN WA 206-876-8200 Description | Auburn Reg. Cancer | Medical | $25.00 |
| 2/12/2013 | 02/12/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $8.49 | Amazon | Amazon | $8.49 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.89 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.49 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.06 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.94 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.24 |
| 2/12/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $126.63 |
| 2/11/2013 | TARGET T1 947 1947 FEDERAL WAY WA 0 DISCOUNT STORE PAYMENT | Target | Grocery/Convenient Store | $28.98 |
| 2/13/2013 | PAYPAL *BOOKSTORE 4029357733 CA $29.98 Description | PayPal | Paypal | $29.98 |
| 2/13/2013 | PAYPAL *RAKUTEN.COM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.24 |
| 2/13/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.89 |
| 2/13/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.44 |
| 2/14/2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.59 |
| 2/13/2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $116.33 |
| 2/15/2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE PAYMENT | Safeway | Grocery/Convenient Store | $231.98 |

| Date | Year | Description | Merchant | Amount |
|---|---|---|---|---|
| 2/15/2013 | 2013 | PAYPAL *ACRESFARMS 4029357733 CA 402-935-7733 Description | PayPal | $1,200.00 |
| 2/15/2013 | 2013 | PAYPAL *SIXTY9 4029357733 CA 402-935-7733 Description | PayPal | $8.50 |
| 2/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $9.53 |
| 2/16/2013 | 2013 | FRED-MEYER #0019 00080885892 02 8008589202 GROCERY STORES | Fred Meyer | $230.16 |
| 2/16/2013 | 2013 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | $100.00 |
| 2/16/2013 | 2013 | 02/16/13 PAYPAL *HORSEWILDLI 4029357733 CA $3990 | PayPal | $39.90 |
| 2/17/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $44.98 |
| 2/17/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | $103.95 |
| 2/18/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $103.46 |
| 2/18/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $10.99 |
| 2/18/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $58.58 |
| 2/18/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $31.95 |
| 2/18/2013 | 2013 | NETFLIX NONE LOS GATOS CA $875 | Netflix | $8.75 |
| 2/18/2013 | 2013 | CABELAS OUTFITTERS 9800-2374444 NE DIRECT MKTG MISC | Cabela's | $32.58 |
| 2/18/2013 | 2013 | CABELAS OUTFITTERS 9800-2374444 NE DIRECT MKTG MISC | Cabela's | $31.31 |
| 2/19/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA S3131 | Amazon | $31.98 |
| 2/19/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $108.14 |
| 2/19/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | $217.00 |
| 2/19/2013 | 2013 | CABELA'S OUTFITTERS 9800-2374444 NE DIRECT MKTG MISC | Cabela's | $11.99 |
| 2/19/2013 | 2013 | PAYPAL *FROGMD 4029357733 CA $1199 | PayPal | $13.51 |
| 2/19/2013 | 2013 | 02/19/13 PAYPAL *WILSON BROS 4029357733 CA $1199 | PayPal | $11.99 |
| 2/20/2013 | 2013 | PAYPAL *LINZLINZHAI 4029357733 CA 402-935-7733 Description | PayPal | $37.44 |
| 2/20/2013 | 2013 | 02/2013 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3744 | Amazon | $5.95 |
| 2/20/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $595 | Amazon | $8.94 |
| 2/20/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $7.98 |
| 2/20/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $29.99 |
| 2/20/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $21.00 |
| 2/20/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $21.89 |
| 2/20/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $34.78 |
| 2/21/2013 | 2013 | 02/21/13 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $853 | Amazon | $8.53 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $29.29 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $18.46 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $15.54 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $10.96 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $17.99 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $24.09 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $49.86 |
| 2/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $14.96 |
| 2/22/2013 | 2013 | COSTCO.COM *ONLINE 800-955-2292 WA ONLINE MERCHANDISE | Amazon | $39.40 |
| 2/22/2013 | 2013 | RAM RESTAURANT AND BFEDERAL WAY WA 206-878-6694 | Ram Restaurant & Brew Restaurant/Food | $11.72 |
| 2/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Costco Wholesale | $115.43 |
| 2/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA $3659 | Amazon | $10.07 |
| 2/23/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $36.59 |
| 2/23/2013 | 2013 | FRED-MEYER #0019 00080885892 02 8008589202 GROCERY STORES | Costco Wholesale | $160.33 |
| 2/25/2013 | 2013 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | $122.64 |
| 2/27/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $20.00 |
| 2/27/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 4220836657 01 | QVC | $207.72 |
| 2/27/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 4220836657 02 | QVC | $53.62 |
| 2/27/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 4220836657 03 | QVC | $48.89 |
| 2/27/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 4220836657 04 | QVC | $41.73 |
| 2/28/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco/Sam's Club | $50.22 |
| 2/28/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $94.35 |
| 3/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $16.60 |
| 3/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $25.97 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/1/2013 | 2013 | PAYPAL *LANDSENDINC 4029357733 CA 0 402-935-7733 Description PAYMENT | Paypal | Paypal | $177.89 |
| 3/22/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE PAYMENT | Amazon | Amazon | $236.48 |
| 3/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $98.28 |
| 3/22/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $233.18 |
| 3/7/2013 | 2013 | ST FRANCIS HOSPITAL FEDERAL WAY WA 0 253-396-6700 Description PAYMENT | St. Francis Hospital | Medical | $250.00 |
| 3/5/2013 | 2013 | COSTCO WHSE #0061 OOPEDERAL WAY WA 0 2538743652 SIGN & TRAVEL | Costco Wholesale | Costco/Sam's Club | $298.45 |
| 3/5/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES SIGN & TRAVEL / EXTENDED PAYMENT OPTION Fred Meyer | Fred Meyer | Grocery/Convenient Store | $149.85 |
| 3/5/2013 | 2013 | FRED-MEYER #0019 OOOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $29.49 |
| 3/4/2013 | 2013 | FRED-MEYER #0019 OOOOAUBURI RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 3/4/2013 | 2013 | FRED-MEYER #0019 OOOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $20.52 |
| 3/9/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA $1199 | Amazon | Amazon | $11.91 |
| 3/5/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA $1199 | Amazon | Amazon | $11.99 |
| 3/6/2013 | 2013 | 03/06/13 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.80 |
| 3/10/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORES SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Safeway | Grocery/Convenient Store | $146.27 |
| 3/10/2013 | 2013 | 03/10/13 CREDITSECURE IRVINE CA 0 $499 Description CREDITREPORT | Credit Secure | Credit Secure | $22.47 |
| 3/7/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $157.23 |
| 3/11/2013 | 2013 | NORDSTROM 5 0005 TUKWILA WA 0 DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $86.7.19 |
| 3/11/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 DISCOUNT STORE Description | Safeway | Grocery/Convenient Store | $60.51 |
| 3/11/2013 | 2013 | TARGET T1 1947 1947 FEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Target | Grocery/Convenient Store | $77.65 |
| 3/8/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 0 8008589202 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Fred Meyer | Grocery/Convenient Store | $16.90 |
| 3/8/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 42224736070 | QVC | Men's/Women's Clothing | $71.25 |
| 3/8/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 42224736070 | QVC | Men's/Women's Clothing | $51.01 |
| 3/8/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 42224736070 | QVC | Men's/Women's Clothing | $47.05 |
| 3/9/2013 | 2013 | 03/13/13 PAYPAL *BOOKSTORE 4029357733 CA $7125 | PayPal | Amazon | $29.16 |
| 3/13/2013 | 2013 | PAYPAL *FOOTSMART 4029357733 CA 0 402-935-7733 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | PayPal | $161.93 |
| 3/13/2013 | 2013 | PAYPAL *FOOTSMART 4029357733 CA 0 402-935-7733 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | PayPal | $161.93 |
| 3/13/2013 | 2013 | PAYPAL *JOHNEVANS63 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $131.90 |
| 3/13/2013 | 2013 | PAYPAL *TURNER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $50.00 |
| 3/14/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORES | Safeway | PayPal | $74.99 |
| 3/14/2013 | 2013 | FRED-MEYER 4029357733 CA 402-935-7733 Description | Fred Meyer | Amazon | $10.00 |
| 3/14/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | ($43.75) |
| 3/15/2013 | 2013 | DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($5.38) |
| 3/15/2013 | 2013 | DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($5.48) |
| 3/15/2013 | 2013 | DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($13.11) |
| 3/15/2013 | 2013 | DIANE R ERDMANN AMAZON.COM AMVZN-COVVH-L WA DIRECT MKTG MISC | Amazon | Amazon | $162.46 |
| 3/16/2013 | 2013 | TURBAN PLUS GARDEN GROVE CA 714-530-9590 Description | Turban Plus Garden Gro | Men's/Women's Clothing | $100.45 |
| 3/16/2013 | 2013 | TOP FOOD AND DRUG S4FEDERAL WAY WA 2538399299 Description Price | Top Food and Drug | Grocery/Convenient Store | $339.73 |
| 3/17/2013 | 2013 | COSTCO WHSE #0061 OOPEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $116.10 |
| 3/17/2013 | 2013 | KOHL311521152 TUKWILA WA 206-394-0078 | Kohl's | Men's/Women's Clothing | $6.55 |
| 3/17/13 | 2013 | PAYPAL *JIJII1290 4029357733 CA $655 | PayPal | PayPal | $17.02 |
| 3/17/2013 | 2013 | PAYPAL CAMRABYA 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM SIGN & TRAVEL / EXTENDED PAYM PayPal | PayPal | PayPal | $151.11 |
| 3/17/2013 | 2013 | PAYPAL SUEHICKMAN7 4029357733 GB Pound Sterling HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $16.00 |
| 3/18/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $8.75 |
| 3/18/2013 | 2013 | NETFLIX NONE LOS GATOS CA NONE | Netflix | Entertainment | $148.99 |
| 3/18/2013 | 2013 | TARGETT1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $134.81 |
| 3/18/2013 | 2013 | PAYPAL *LIGHTINTHEB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $164.43 |
| 3/18/2013 | 2013 | PAYPAL *OVERSTOCKCO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $52.55 |
| 3/18/2013 | 2013 | PAYPAL *ZAPPOSCOMIN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $243.22 |
| 3/18/2013 | 2013 | ADELES RESTAURANT CARSON CITY NV 7758823353 FOOD/BEVERAGE $213.22 | Adele's Restaurant | Restaurant/Food | $243.22 |
| 3/18/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.01 |
| 3/19/2013 | 2013 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($52.69) |
| 3/19/2013 | 2013 | DIANE R ERDMANN CABELAS OUTFITTERS 9800-237l444 NE 0 CATALOG MERCHANDISE Description | Cabela's | Guns/Sporting Goods | ($118.20) |
| 3/19/2013 | 2013 | JCPENNEY.COM 9826 RENO NV 800-221-0827 Description | JCPenney | Men's/Women's Clothing | $442.36 |
| 3/19/2013 | 2013 | DIANE R ERDMANN KOHLS FULFILLMENT CEMIDDLETOWN OH 0 | Kohl's | Men's/Women's Clothing | ($55.61) |
| 3/20/2013 | 2013 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($3.14) |

B-80

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 3/20/2013 | 2013 | PAYPAL *HAYNEEDLE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $99.96 |
| 3/20/2013 | 2013 | HERTZ CAR RENTAL PORTLAND OR Location Date Rental: PORTLAND OR 13/03/19 | Hertz | Travel/Lodging | $256.30 |
| 3/21/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.02 |
| 3/21/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $79.92 |
| 3/21/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Safeway | Grocery/Convenient Store | $126.46 |
| 3/21/2013 | 2013 | DIANE R ERDMANN PAYPAL *LIGHTINTHEB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($9.49) |
| 3/21/2013 | 2013 | DIANE R ERDMANN PAYPAL *LIGHTINTHEB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($16.00) |
| 3/21/2013 | 2013 | PAYPAL *RLIK7 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $61.97 |
| 3/25/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM.CAR RENTAL PROTECTION 800-326-2078 CRA5756931561 0 Premium Car Rental Pro Travel/Lodging | | Paypal | $19.95 |
| 3/22/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $167.79 |
| 3/23/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.99 |
| 3/24/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $20.85 |
| 3/25/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.29 |
| 3/24/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.99 |
| 3/25/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.95 |
| 3/25/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.15 |
| 3/25/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.99 |
| 3/25/2013 | 2013 | AMAZON SERVICES-KINDS66-216-1072 WA DIGITAL | Amazon | Amazon | $10.94 |
| 3/25/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORES | Safeway | Grocery/Convenient Store | $206.07 |
| 3/25/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $7.10 |
| 3/26/2013 | 2013 | DIANE R ERDMANN PAYPAL *LIGHTINTHEB 4029357733 CA -$18.99 | PayPal | Paypal | ($18.99) |
| 3/26/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $87.41 |
| 3/27/2013 | 2013 | o327/13 AMAZON MKTPLACE COM/BILL WA $2133 | Amazon | Amazon | $21.33 |
| 3/27/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES SIGN & TRAVEL $2133 | Fred Meyer | Grocery/Convenient Store | $153.04 |
| 3/27/2013 | 2013 | PAYPAL *ZAPPOSCOMIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $145.62 |
| 3/28/2013 | 2013 | 03/28/13 PAYPAL *DJKI 4029357733 CA $550 | PayPal | Paypal | $5.50 |
| 3/28/2013 | 2013 | 03/28/13 PAYPAL *IOANNEHSHIE 4029357733 CA $492 | PayPal | Paypal | $4.92 |
| 3/29/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Amazon | Amazon | $269.49 |
| 3/29/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 0 402-935-7733 SIGN & TRAVEL / EXTENDED PAYMENT OPTION | PayPal | Paypal | $269.97 |
| 3/29/2013 | 2013 | PAYPAL *BOOK RACK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.90 |
| 3/29/2013 | 2013 | PAYPAL *MUSICTODAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $78.72 |
| 3/31/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Safeway | Grocery/Convenient Store | $186.59 |
| 4/1/2013 | 2013 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.99 |
| 4/1/2013 | 2013 | PAYPAL *DAVEVICKERS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.95 |
| 4/1/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $98.98 |
| 4/1/2013 | 2013 | PAYPAL *DAVIDLANDME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $112.83 |
| 4/1/2013 | 2013 | PAYPAL *MARIADEJESU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.00 |
| 4/1/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES SIGN & TRAVEL / EXTENDED PAYMENT OPTION Fred Meyer | Amazon | Amazon | ($24.00) |
| 4/1/2013 | 2013 | PAYPAL *PGRUENDLER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.98 |
| 4/01/13 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $111.00 |
| 4/2/2013 | 2013 | DIANE R ERDMANN PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.01 |
| 4/2/2013 | 2013 | TARGET T1 947 1947 FEDERAL WAY WA 0 DISCOUNT STORE SIGN & TRAVEL / EXTENDED PAYMENT OPTION | Target | Grocery/Convenient Store | $84.99 |
| 4/2/2013 | 2013 | PAYPAL *EVINCEABLEA 4029357733 CA $501 | PayPal | Paypal | $37.90 |
| 4/02/13 | 2013 | PAYPAL *ROCKINGHOR5 4029357733 CA $3790 | PayPal | Paypal | $15.00 |
| 4/2/2013 | 2013 | PAYPAL *ALUEPETSUP 4029357733 CA $8499 | PayPal | Paypal | $13.98 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.98 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.98 |
| 4/4/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.01 |
| 4/4/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.38 |
| 4/4/2013 | 2013 | FRED-MEYER #0019 0008008889202 8008589202 GROCERY STORES PAYMENT | Fred Meyer | Grocery/Convenient Store | $159.48 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/4/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $35.00 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.99 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $22.27 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.49 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.97 |
| 4/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.55 |
| 4/5/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.99 |
| 4/6/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $119.86 |
| 4/5/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $183.35 |
| 4/5/2013 | 2013 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE PAYMENT | Wal-Mart | Grocery/Convenient Store | $52.52 |
| 4/5/2013 | 2013 | DSW INC 9562 FEDERAL WAY WA SHOE STORE | DSW | Men's/Women's Clothing | $41.00 |
| 4/7/2013 | 2013 | 04/07/13 PAYPAL *DOUR02013 4029357733 CA $4100 | PayPal | Paypal | $9.95 |
| 4/7/2013 | 2013 | 04/07/13 PAYPAL *JOLLYROGERS 4029357733 CA $995 | PayPal | Paypal | $22.99 |
| 4/7/2013 | 2013 | 04/07/13 PAYPAL *SERGIOGOMES 4029357733 CA $299 | PayPal | Paypal | ($36.00) |
| 4/7/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA | PayPal | Paypal | $36.76 |
| 4/7/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.76 |
| 4/7/2013 | 2013 | PAYPAL *ARIELC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 4/7/2013 | 2013 | PAYPAL *MARIADEI ESU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.99 |
| 4/7/2013 | 2013 | PAYPAL *MICHAELMCG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $77.28 |
| 4/8/2013 | 2013 | RIO ADVANCE DEPOSITSLAS VEGAS NV Arrival Date Departure Date 08/07/13 12/31/99 | Rio Advance Deposit | Unknown | $14.80 |
| 4/9/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1430 | Amazon | Amazon | $8.41 |
| 4/9/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1430 | Amazon | Amazon | $353.97 |
| 4/9/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $75.35 |
| 4/10/2013 | 2013 | FRED-MEYER #0019 000808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $14.99 |
| 4/10/2013 | 2013 | CREDITSECURE IRVINE CA 1-866-617-1893 Description CREDIT | Credit Secure | Credit Secure | $101.96 |
| 4/10/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $40.02 |
| 4/11/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.53 |
| 4/12/2013 | 2013 | DIANE R ERDMANN PAYPAL *ANTONIOREID 4029357733 CA $600 | PayPal | Paypal | ($36.00) |
| 4/12/2013 | 2013 | PAYPAL *BENNYBUNNY4 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $46.98 |
| 4/12/2013 | 2013 | PAYPAL *EVOLCKAERT 4029357733 CA $1550 | PayPal | Paypal | $17.99 |
| 4/12/2013 | 2013 | PAYPAL *MOOSEKID46 4029357733 CA $877 | PayPal | Paypal | $15.50 |
| 4/12/2013 | 2013 | PAYPAL *RELICSRUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.77 |
| 4/12/2013 | 2013 | PAYPAL *SOPHAMAKER57 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $175.00 |
| 4/12/2013 | 2013 | CREATION ENTERTAINMEGLENDALE CA 81 8-409-0960 | Creation Entertainment | Entertainment | $32.98 |
| 4/13/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $219.71 |
| 4/13/2013 | 2013 | JEFFERS INC * VET SUPPLIES W3121451980019 | Jeffers Vet Supplies | Pet/Vet | $1,121.25 |
| 4/14/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $83.94 |
| 4/14/2013 | 2013 | PERSONALIZATION MALLBURR RIDGE IL GFT/CRD/NOVL | PersonalizationMall.com | Gifts | $38.55 |
| 4/15/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $405.00 |
| 4/15/2013 | 2013 | e4/15/13 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1594 | Amazon | Amazon | $49.69 |
| 4/15/2013 | 2013 | e4/15/13 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1999 | Amazon | Amazon | $15.94 |
| 4/15/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA $193 | PayPal | Paypal | $15.99 |
| 4/15/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA $1145 | PayPal | Paypal | $19.99 |
| 4/15/2013 | 2013 | PAYPAL *MARGARET107 4029357733 CA $1145 | PayPal | Paypal | $41.98 |
| 4/15/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.45 |
| 4/16/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 2066280888 PAUL MCCARTNEY 20130416 | Ticketmaster | Entertainment | $32.19 |
| 4/16/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 2066280888 PAUL MCCARTNEY 20130416 | Ticketmaster | Entertainment | $342.00 |
| 4/16/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 2066280888 PAUL MCCARTNEY 20130416 | Ticketmaster | Entertainment | $342.00 |
| 4/16/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $33.74 |
| 4/16/2013 | 2013 | KOHL'S FULFILLMENT CEMIDDLETOWN OH 0 | Kohl's | Men's/Women's Clothing | $96.69 |
| 4/16/2013 | 2013 | DIANE R ERDMANN PAYPAL *ANTONIOREID 4029357733 CA $600 | PayPal | Paypal | ($36.00) |
| 4/17/2013 | 2013 | TURBAN PLUS GARDEN GROVE CA 714-530-9590 Description | Turban Plus Garden Gro | Men/Women's Clothing | $140.45 |
| 4/18/2013 | 2013 | GRC*PROACTIV SOLUTIO800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $19.95 |
| 4/19/2013 | 2013 | FRED-MEYER #0019 000808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $159.88 |
| 4/19/2013 | 2013 | PAYPAL *STREETSTRDR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $1,881.30 |

B-82

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 4/20/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE PAYMENT | Amazon | Amazon | $298.99 |
| 4/29/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.49 |
| 4/29/2013 | 2013 | FRED-MEYER #0019 000808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $193.46 |
| 4/21/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.46 |
| 4/22/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 4/22/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $44.43 |
| 4/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $169.80 |
| 4/22/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.37 |
| 4/23/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $68.12 |
| 4/23/2013 | 2013 | PAYPAL *AMMET 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.00 |
| 4/23/2013 | 2013 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.99 |
| 4/23/2013 | 2013 | PAYPAL *SERGIOGOMES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $32.99 |
| 4/23/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $12.25 |
| 4/25/2013 | 2013 | DIANE R ERDMANN PAYPAL *RSHEEHY 4029357733 CA Goods/Services | PayPal | Paypal | $147.17 |
| 4/25/2013 | 2013 | PAYPAL *RSHEEHY 4029357733 CA $1225 | PayPal | Paypal | $147.17 |
| 4/25/2013 | 2013 | PAYPAL *TGOUVEIA 4029357733 CA $1225 | PayPal | Paypal | ($147.17) |
| 4/25/2013 | 2013 | DIANE R ERDMANN ALASKA AIRLINES WEB-SEATTLE WA 0 60000083 ACCOUNTS RECEIVABLE@A | Alaska Airlines | Travel/Lodging | $12.25 |
| 4/25/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA 0 60000083 ACCOUNTS RECEIVABLE@A | Alaska Airlines | Travel/Lodging | $191.90 |
| 4/25/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA 9 60000083 ACCOUNTS RECEIVABLE@A | Alaska Airlines | Travel/Lodging | $191.90 |
| 4/25/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier Class: | Alaska Airlines | Travel/Lodging | $191.90 |
| 4/25/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier Class: | Alaska Airlines | Travel/Lodging | $191.90 |
| 4/25/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier Class: | Alaska Airlines | Travel/Lodging | ($191.90) |
| 4/26/2013 | 2013 | DIANE R ERDMANN DELTA AIR LINES ATLANTA Goods/Services | Delta Airlines | Travel/Lodging | ($191.90) |
| 4/26/2013 | 2013 | DIANE R ERDMANN DELTA AIR LINES ATLANTA Goods/Services | Delta Airlines | Travel/Lodging | ($191.90) |
| 4/26/2013 | 2013 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | |
| 4/26/2013 | 2013 | DELTA AIR LINES ATLANTA 0 1800221 1212 | Delta Airlines | Travel/Lodging | |
| 4/26/2013 | 2013 | DELTA AIR LINES ATLANTA 0 1800221 1212 | Delta Airlines | Travel/Lodging | |
| 4/26/2013 | 2013 | DELTA AIR LINES ATLANTA 0 1800221 1212 | Delta Airlines | Travel/Lodging | |
| 4/26/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $53.94 |
| 4/27/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.99 |
| 4/27/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.94 |
| 4/27/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $41.20 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006232 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006232 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006232 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 | Baggage Insurance | Travel/Lodging | $7.50 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 006232908652296 | Travel Delay | Travel/Lodging | $9.95 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 006232908663300 | Travel Delay | Travel/Lodging | $9.95 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027212533573543 | Travel Delay | Travel/Lodging | $9.95 |
| 4/27/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027212533573554 | Travel Delay | Travel/Lodging | $9.95 |
| 4/27/2013 | 2013 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | $95.41 |
| 4/28/2013 | 2013 | PETSMART INC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $53.82 |
| 4/28/2013 | 2013 | CI SHENANIGANS TACOTACOMA WA 9 253-752-8811 | C.I. Shenanigans | Restaurant/Food | $150.61 |
| 4/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.37 |
| 4/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.70 |
| 4/30/2013 | 2013 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $34.99 |
| 4/30/2013 | 2013 | 0429/13 RENO-TAHOE AIRPORT ARENO NV $200 | Reno-Tahoe Airport | Travel/Lodging | $83.24 |
| 4/30/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $2.00 |
| 5/1/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.24 |
| | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.60 |
| | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.26 |
| | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $58.17 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 5/1/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $112.13 |
| 5/1/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $56.91 |
| 5/1/2013 | 2013 | ALASKA AIR IN FLIGHT PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 5/1/2013 | 2013 | DIANE R ERDMANN PAYPAL *HEDLEYBETTS 4029357733 CA 99 | PayPal | Paypal | ($20.00) |
| 5/2/2013 | 2013 | PAYPAL *ARTICLESWAR 4029357733 CA $6000 | PayPal | Paypal | $66.00 |
| 5/2/2013 | 2013 | PAYPAL *BOOKFAIRI 11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 5/2/2013 | 2013 | PAYPAL *BOOKPATH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.00 |
| 5/2/2013 | 2013 | PAYPAL *BOOKSTORE 4029357733 CA $14-17 | PayPal | Paypal | $25.79 |
| 5/2/2013 | 2013 | PAYPAL *FORDINGBBOO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.17 |
| 5/2/2013 | 2013 | PAYPAL *GENTEELFROG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $191.80 |
| 5/2/2013 | 2013 | PAYPAL *HEDLEYBETTS 4029357733 CA 9 402-935-7733 Description | PayPal | Paypal | $26.99 |
| 5/2/2013 | 2013 | PAYPAL *KARENOSI18 4029357733 CA $699 | PayPal | Paypal | $6.99 |
| 5/2/2013 | 2013 | PAYPAL *RIPTIDE31 4029357733 CA $43.49 Description | PayPal | Paypal | $43.49 |
| 5/2/2013 | 2013 | PAYPAL *TABBYMIX 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.78 |
| 5/2/2013 | 2013 | PAYPAL *THE2NTHAT? 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.28 |
| 5/5/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $300.31 |
| 5/5/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA O 2538743652 | Costco Wholesale | Costco/Sam's Club | $161.53 |
| 5/5/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA O GROCERY STORE | Safeway | Grocery/Convenient Store | $24.99 |
| 5/5/2013 | 2013 | PAYPAL *BETTYQUIBEL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $50.18 |
| 5/5/2013 | 2013 | PAYPAL *ENUMISMAT11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.99 |
| 5/5/2013 | 2013 | PAYPAL *FORDINGBBOO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $59.05 |
| 5/5/2013 | 2013 | PAYPAL *HEDLEYBETTS 4029357733 CA $5905 | PayPal | Paypal | $75.37 |
| 5/5/2013 | 2013 | PAYPAL *HOARDERSATH 4029357733 CA $7537 | PayPal | Paypal | $38.95 |
| 5/5/2013 | 2013 | PAYPAL *HUGHSIM$99 4029357733 CA $3395 | PayPal | Paypal | $10.46 |
| 5/5/2013 | 2013 | PAYPAL *IRMGROUPLLC 4029357733 CA $1046 | PayPal | Paypal | $147.99 |
| 5/5/2013 | 2013 | PAYPAL *M.A.I. INC. 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $34.99 |
| 5/5/2013 | 2013 | PAYPAL *MCDETERS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $39.99 |
| 5/5/2013 | 2013 | PAYPAL *PETERSBURG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 5/5/2013 | 2013 | PAYPAL *RICHMONDRES 4029357733 CA $1260 | PayPal | Paypal | $12.60 |
| 5/5/2013 | 2013 | PAYPAL *SHKAUFMANZ 4029357733 CA $7337 | PayPal | Paypal | $34.99 |
| 5/5/2013 | 2013 | PAYPAL *WILSON BROS 4029357733 CA 0 FLOWERS | PayPal | Paypal | $151.41 |
| 5/5/2013 | 2013 | SHARIS *BERRIES 877-237-7437 CA 0 | Shari's Berries | Restaurant/Food | $39.39 |
| 5/6/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.70 |
| 5/6/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.35 |
| 5/6/2013 | 2013 | SAMS CLU B#6279 6279 TEMPLE TX 0 DISCOUNT STORE | Sam's Club | Costco/Sam's Club | $180.50 |
| 5/6/2013 | 2013 | JCPENNEY.COM 9826 RENO NV 800-221-0827 Description | JCPenny | Men/Women's Clothing | $56.49 |
| 5/6/2013 | 2013 | PAYPAL *LISADORA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $188.00 |
| 5/6/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.99 |
| 5/6/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.70 |
| 5/7/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.99 |
| 5/7/2013 | 2013 | PAYPAL *ABERDEENBOO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.60 |
| 5/7/2013 | 2013 | PAYPAL *CARP642 4029357733 CA $1624 | PayPal | Paypal | $16.24 |
| 5/7/2013 | 2013 | PAYPAL *JEFFISHBACK 4029357733 CA $1741 | PayPal | Paypal | $17.41 |
| 5/7/2013 | 2013 | PAYPAL *NUMIS 4029357733 AU Australian D$159; 9 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $73.95 |
| 5/7/2013 | 2013 | PAYPAL *PROTEKTRADI 4029357733 CA $53700 | PayPal | Paypal | $37.00 |
| 5/8/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA $5419 | Amazon | Amazon | $54.19 |
| 5/8/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA $8814 | Safeway | Grocery/Convenient Store | $85.74 |
| 5/8/2013 | 2013 | JETBLUE AIRWAYS 9010JETBLUE NY 0 JETBLUE AIRWAYS From: To: Carrier: Class: | JetBlue Airways | Travel/Lodging | $60.00 |
| 5/8/2013 | 2013 | JETBLUE AIRWAYS 9010JETBLUE NY 0 JETBLUE AIRWAYS From: To: Carrier: Class: | JetBlue Airways | Travel/Lodging | $615.80 |
| 5/8/2013 | 2013 | JETBLUE AIRWAYS 9010JETBLUE NY 0 JETBLUE AIRWAYS From: To: Carrier: Class: | JetBlue Airways | Travel/Lodging | $60.00 |
| 5/9/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $6335 | Amazon | Amazon | $63.85 |
| 5/10/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.60 |
| 5/10/2013 | 2013 | CREDITSECURE COSTAMESA CA $1499 | Credit Secure | Credit Secure | $14.99 |
| 5/10/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 279219 Baggage Insurance | Travel Delay | $7.50 |
| 5/10/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 2792193390646 | Travel Delay | Travel/Lodging | $9.95 |
| 5/11/2013 | 2013 | SHELL OIL 57424192200GIG HARBOR WA, AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $41.16 |
| 5/11/2013 | 2013 | LOC*LIFELOCK RENEWAL800-543-3562 AZ 0 800-543-3562 | LifeLock | Identity Theft Protection | $120.45 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/11/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA $4090 | Paypal | | $40.90 |
| 5/11/2013 | 2013 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | Paypal | | $40.98 |
| 5/11/2013 | 2013 | PAYPAL *PATKS 4029357733 CA 402-935-7733 Description | Paypal | | $14.73 |
| 5/11/2013 | 2013 | PAYPAL *TPSLEON 4029357733 CA $3734 | Paypal | | $37.84 |
| 5/11/2013 | 2013 | PAYPAL *S 4029357733 CA $700 | Paypal | | $7.00 |
| 5/11/2013 | 2013 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 0 VETERINARY SERVICE | A Small Animal Hospital | PetVet | $773.25 |
| 5/11/2013 | 2013 | AMAZON PRIME 866-575-2820 NV SHIPPINGCLUB | Amazon | | $79.00 |
| 5/12/2013 | 2013 | PAYPAL *PRINCETON 4029357733 CA 402-935-7733 Description | Paypal | | $34.00 |
| 5/12/2013 | 2013 | PAYPAL *WABRAHMS 4029357733 CA 402-935-7733 Description | Paypal | | $27.48 |
| 5/12/2013 | 2013 | DIANE R ERDMANN PAYPAL *PATKS 4029357733 CA 45158 Description | Paypal | | ($0.51) |
| 5/13/2013 | 2013 | PAYPAL *ANNE 4029357733 CA 0 402-935-7733 Description | Paypal | | $109.70 |
| 5/13/2013 | 2013 | PAYPAL *SUSANNAPEPP 4029357733 CA 402-935-7733 Description | Paypal | | $31.83 |
| 5/13/2013 | 2013 | PAYPAL *UNBEATABLES 4029357733 CA 402-935-7733 Description | Paypal | | $20.40 |
| 5/13/2013 | 2013 | PAYPAL *SUSANNAPEPP 4029357733 CA 402-935-7733 Description | Paypal | | $17.51 |
| 5/14/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $420.18 |
| 5/14/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | ($1.58) |
| 5/15/2013 | 2013 | DIANE R ERDMANN PAYPAL *SUSANNAPEPP 4029357733 CA 45158 | Paypal | | $23.40 |
| 5/15/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $28.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $23.58 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $18.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $16.17 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $54.14 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $37.60 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $27.22 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $26.94 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $22.98 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $28.98 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $10.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $12.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $37.95 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $23.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $23.15 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $13.83 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $13.99 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $18.70 |
| 5/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | | $18.99 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $9.27 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $7.89 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $14.83 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $19.70 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $24.78 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $38.11 |
| 5/17/2013 | 2013 | GRC*PROACTIV SOLUTIOSOO-242-0364 CA 800-242-0364 Description | GRC Proactiv Solution | Beauty/Fitness | $9.81 |
| 5/17/2013 | 2013 | JCPENNEY.COM AMZN 9826 RENO NY 800-221-0827 Description | JCPenney | Men/Women's Clothing | $47.32 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $41.01 |
| 5/17/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.94 |
| 5/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $27.94 |
| 5/18/2013 | 2013 | A SMALL ANIMAL HOSPIFEDERAL WAY WA MERCHANDISE | A Small Animal Hospital | PetVet | $67.25 |
| 5/18/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $8.99 |
| 5/18/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $206.90 |
| 5/18/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $155.00 |
| 5/19/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $218.98 |
| 5/19/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | | $6.99 |
| 5/19/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874365 | Costco Wholesale | Costco/Sam's Club | $133.97 |
| 5/19/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874652 | Costco Wholesale | Costco/Sam's Club | $136.62 |

| Date | | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/19/2013 | 2013 | WAL-MART SUPERCENTER FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $105.56 |
| 5/19/2013 | 2013 | PAYPAL *JIM007BOND 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.90 |
| 5/20/2013 | 2013 | PAYPAL *CAMPANHACOM 4029357733 CA $17.99 | PayPal | Paypal | $17.99 |
| 5/20/2013 | 2013 | PAYPAL *DREWCRAFT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $400.00 |
| 5/21/2013 | 2013 | PAYPAL *HUTT2303 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $284.99 |
| 5/21/2013 | 2013 | ALASKA AIR BOARDRM MSEATTLE WA 800-654-5669 Description | Alaska Airlines | Travel/Lodging | $325.00 |
| 5/21/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | ($5.00) |
| 5/23/2013 | 2013 | TARGET 00019471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $60.49 |
| 5/23/2013 | 2013 | BONNIE HOME OFFICE BROCHESTER NY 585413076 3 | Bonnie Home Office | Home Improvement/Crafts | $310.18 |
| 5/24/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874365 2 | Costco Wholesale | Costco/Sam's Club | $394.46 |
| 5/24/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874365 2 | Costco Wholesale | Costco/Sam's Club | $114.98 |
| 5/25/2013 | 2013 | DIANE R ERDMANN PAYPAL* ANTONIOREID 4029357733 CA $600 | PayPal | Paypal | ($6.00) |
| 5/25/2013 | 2013 | PAYPAL * ANTONIOREID 4029357733 CA $8693 | PayPal | Paypal | $86.98 |
| 5/25/2013 | 2013 | PAYPAL *ECYCLEPROZ 4029357733 CA 402-935-7733 CA $600 | PayPal | Paypal | $203.50 |
| 5/25/2013 | 2013 | PAYPAL *GILOVE2 4029357733 CA $5693 | PayPal | Paypal | $56.03 |
| 5/25/2013 | 2013 | FRED-MEYER #0019 000808389202 800858392202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $291.22 |
| 5/26/2013 | 2013 | FRED-MEYER #0019 OOOAUBURN WA 800858392202 Description Price | Fred Meyer | Grocery/Convenient Store | $56.00 |
| 5/26/2013 | 2013 | CHEVRON 0JAMESTOWN SSEQUIM WA 3606816707 Description Price | Chevron | Gas/Auto | $62.53 |
| 5/27/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.99 |
| 5/28/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.98 |
| 5/28/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.40 |
| 5/28/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.65 |
| 5/28/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $35.07 |
| 5/28/2013 | 2013 | BEST BULLY STICKS 04HENRICO VA 877-483-5853 Description | Best Bully Sticks | Pet/Vet | $167.08 |
| 5/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $44.35 |
| 5/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $130.48 |
| 5/29/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $58.39 |
| 5/30/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 2066280888 RANDY TRAVIS 20130530 | Ticketmaster | Entertainment | $114.96 |
| 5/31/2013 | 2013 | PAYPAL *JAMESBARRET 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.00 |
| 5/31/2013 | 2013 | PAYPAL *MOUNHHERS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.49 |
| 5/31/2013 | 2013 | PAYPAL *TGSWFIGS4U 4029357733 CA 402-935-7733 Description Price | PayPal | Paypal | $20.00 |
| 5/31/2013 | 2013 | PAYPAL *FRAMEGALLER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.87 |
| 5/31/2013 | 2013 | SALTY'S AT REDONDO SEATTLE WA $4314 | Salty's Restaurant | Restaurant/Food | $43.14 |
| 6/1/2013 | 2013 | PAYPAL *MILITARYCOL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $53.94 |
| 6/1/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $206.37 |
| 6/1/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 253874365 2 | Costco Wholesale | Costco/Sam's Club | $253.27 |
| 6/1/2013 | 2013 | TARGET 00019471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $131.37 |
| 6/1/2013 | 2013 | MACY'S #439 FEDERAL FEDERAL WAY 1 WA MACY'S Description Price | Macy's | Men/Women's Clothing | $148.94 |
| 6/1/2013 | 2013 | PAYPAL *FOOTSMART 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.00 |
| 6/1/2013 | 2013 | PAYPAL *DANTIQUES4U 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $43.43 |
| 6/2/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $212.95 |
| 6/2/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.44 |
| 6/2/2013 | 2013 | KOHL'S#1123 152 TUKWILA WA 206-394-0078 | Kohl's | Men/Women's Clothing | $93.36 |
| 6/2/2013 | 2013 | VICTORIAS SECRET 1300FEDERAL WAY WA (253) 941-4230 | Victoria Secret | Men/Women's Clothing | $54.20 |
| 6/2/2013 | 2013 | HUNAN GARDEN RESTAU9101GIG HARBOR WA RESTAURANT | Hunan Garden Restaurant | Restaurant/Food | $36.74 |
| 6/2/2013 | 2013 | HYATT HOTELS BOSTON 888-472-2870 MA $7313 | Hyatt Hotel | Travel/Lodging | $73.13 |
| 6/3/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1414 | Amazon | Amazon | $14.14 |
| 6/3/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1699 | Amazon | Amazon | $16.99 |
| 6/3/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.98 |
| 6/3/2013 | 2013 | PAYPAL *DANTIQUES4U 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.99 |
| 6/3/2013 | 2013 | JETBLUE BUY ON BOARDSALT LAKE CIT UT $1198 | JetBlue Airways | Travel/Lodging | $11.98 |
| 6/3/2013 | 2013 | JETBLUE INFLIGHT OO3SALT LAKE CIT UT $100 0 | JetBlue Airways | Travel/Lodging | $2.00 |
| 6/3/2013 | 2013 | ROSS B HANSEN JETBLUE AIRWAYS 9010JETBLUE NY JETBLUE AIRWAYS | JetBlue Airways | Travel/Lodging | ($60.00) |
| 6/4/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.72 |
| 6/4/2013 | 2013 | SAMS CLU B#6279 6279 TEMPLE TX 9 DISCOUNT STORE | Sam's Club | Costco/Sam's Club | $180.30 |
| 6/4/2013 | 2013 | QUALITY PAPERBACK BK717-918-2665 PA CLUB ITEM | Quality Paperback | Entertainment | $44.94 |

| Date | | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/5/2013 | 2013 | GOODOGO REPLENISHMENSEATTLE WA 866-936-8246 | WSDOT | Gas/Auto | $30.00 |
| 6/5/2013 | 2013 | FRED-MEYER #0019 000AUBUI RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $67.93 |
| 6/5/2013 | 2013 | GOGOAIR.COM 877-350-0038 IL INTERNET ACC | Gogo air | Travel/Lodging | $18.95 |
| 6/5/2013 | 2013 | HERTZ CAR RENTAL BOSTON MA 0 Location Date Rental: BOSTON MA 13/06/02 | Hertz | Travel/Lodging | $794.33 |
| 6/5/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $56.00 |
| 6/6/2013 | 2013 | MARRIOTT MARRIOTT MAPROVIDENCE RI 0 Arrival Date Departure Date 06/02/13 06/05/13 | Marriott Hotel | Travel/Lodging | $19.23 |
| 6/6/2013 | 2013 | MARRIOTT MARRIOTT MAPROVIDENCE RI 0 Arrival Date Departure Date 06/02/13 06/06/13 | Marriott Hotel | Travel/Lodging | $780.04 |
| 6/6/2013 | 2013 | MARRIOTT MARRIOTT MAPROVIDENCE RI 0 Arrival Date Departure Date 06/02/13 06/06/13 | Marriott Hotel | Travel/Lodging | $19.23 |
| 6/7/2013 | 2013 | VIRGINIA MASON FEDER9999-9999999 WA 2533741641 | Virginia Mason Medical | Medical | $1,038.51 |
| 6/8/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $19.95 |
| 6/9/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | iTunes | Entertainment | $30.20 |
| 6/9/2013 | 2013 | CREDITSECURE COST AMESA CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 6/10/2013 | 2013 | PAYPAL *HAUCTYONBOOK 4029357733 GB Pounds Sterling 0 HTTP//WWW.PAYPAL.COM | PayPal | Paypal | $420.58 |
| 6/10/2013 | 2013 | BIG LOTS #4541 BIG P LYALLUP WA DISCOUNT STORE Description Price | Big Lots | Grocery/Convenient Store | $19.32 |
| 6/11/2013 | 2013 | COSTCO WHSE #0001 COFEDERAL WAY WA Q 2538742652 | Costco Wholesale | Costco/Sam's Club | $414.57 |
| 6/11/2013 | 2013 | PAYPAL *TELEFLORA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $64.94 |
| 6/12/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $19.34 |
| 6/12/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA Q GROCERY STORE | Safeway | Grocery/Convenient Store | $153.38 |
| 6/13/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $19.24 |
| 6/13/2013 | 2013 | PAYPAL *LEXBELLEBA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $55.88 |
| 6/13/2013 | 2013 | PAYPAL *CLASSOYSTER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.08 |
| 6/13/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA1143906140 Premium Car Rental Pro Travel/Lodging | PayPal | Travel/Lodging | $19.95 |
| 6/13/2013 | 2013 | PAYPAL *LAHANA 4029357733 CA $170 | PayPal | Paypal | $2,550.00 |
| 6/14/2013 | 2013 | PAYPAL *NEWENGLANDG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $44.87 |
| 6/14/2013 | 2013 | JO-ANN ETC 194419 44FEDERAL WAY WA SEWING & FABRIC STORE | Jo-Ann Stores | Home Improvement/Crafts | $60.57 |
| 6/15/2013 | 2013 | PLATEPASS HERTZ TOLL1877411 43900 AZ 877-590-9711 1 Description | Hertz | Travel/Lodging | $373.80 |
| 6/16/2013 | 2013 | DIANE R ERDMANN WWW.KOHLS.COM #0873 8668878884 8668878884 | Kohl's | Men's/Women's Clothing | $20.10 |
| 6/16/2013 | 2013 | PAYPAL *OZARKWOODWO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($68.69) |
| 6/16/2013 | 2013 | PAYPAL *NEWENGLANDG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.70 |
| 6/16/2013 | 2013 | PAYPAL *TURTLECOINS 4029357733 AU Australian D (1152) 0 HTTP//WWW.PAYPAL.COM | PayPal | Paypal | $245.80 |
| 6/16/2013 | 2013 | AMAZON MKTPL ACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $35.00 |
| 6/16/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $14.97 |
| 6/17/2013 | 2013 | AMAZON MKTPL ACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $11.99 |
| 6/17/2013 | 2013 | PAYPAL *LIONSCOPET 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $100.35 |
| 6/17/2013 | 2013 | AMAZON MKTPL ACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $31.98 |
| 6/18/2013 | 2013 | AMAZON MKTPL ACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $33.96 |
| 6/18/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $68.50 |
| 6/18/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $39.87 |
| 6/18/2013 | 2013 | PAYPAL *DELEE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.51 |
| 6/18/2013 | 2013 | DIANE R ERDMANN PAYPAL *NEWENGLANDG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($35.70) |
| 6/18/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $47.98 |
| 6/19/2013 | 2013 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $29.67 |
| 6/19/2013 | 2013 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $125.91 |
| 6/20/2013 | 2013 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $131.83 |
| 6/21/2013 | 2013 | AMAZON MKTPL ACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $243.00 |
| 6/21/2013 | 2013 | TARGET 01947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $29.69 |
| 6/23/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV KOHLS | Reno-Tahoe Airport | Travel/Lodging | $194.64 |
| 6/23/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $2.00 |
| 6/24/2013 | 2013 | THE ROCK WOOD FIRED FEDERAL WAY WA RESTAURANT | The Rock | Restaurant/Food | $110.55 |
| 6/24/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA O ALASKA AIRLINES INC. From: To: Carrier Class: | Alaska Airlines | Travel/Lodging | $37.49 |
| 6/24/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA O ALASKA AIRLINES INC. From: To: Carrier Class: | Alaska Airlines | Travel/Lodging | $75.00 |
| 6/25/2013 | 2013 | SHELL OIL 57445252500UONDHOUSE NY 84130 | Shell Oil | Gas/Auto | $101.00 |
| 6/25/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 Baggage Insurance | Baggage Insurance | Travel/Lodging | $41.80 |
| 6/26/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 6/26/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027212 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 6/26/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027212664773021 | Travel Delay | Travel/Lodging | $9.95 |

B-87

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/26/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO 0272128647J043 | Travel Delay | Travel/Lodging | $9.95 |
| 6/27/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $136.56 |
| 6/27/2013 | 2013 | PAYPAL *NUMISMATICS 4029357733 CA $675 | Paypal | Paypal | $6.75 |
| 6/27/2013 | 2013 | HAMPTON INN & SUITESCARSON CITY NV Arrival Date Departure Date 06/23/13 06/26/13 | Hampton Inn | Travel/Lodging | $348.70 |
| 6/28/2013 | 2013 | PAYPAL *DSNELING 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $24.41 |
| 6/28/2013 | 2013 | PAYPAL *JIMMYANDBRI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.96 |
| 6/28/2013 | 2013 | PAYPAL *SEBASTIENRU 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.79 |
| 6/29/2013 | 2013 | PAYPAL *ARTICLESWAR 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.00 |
| 6/29/2013 | 2013 | PAYPAL *CHET1237 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.94 |
| 6/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.70 |
| 6/30/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $88.48 |
| 6/30/2013 | 2013 | TARGET T1947 FEDERAL WAY WA 0 DISCOUNT STORE | Target | Grocery/Convenient Store | $117.96 |
| 6/30/2013 | 2013 | PAYPAL *EXO COMPANY 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $16.90 |
| 6/30/2013 | 2013 | CRYSTAL MOUNTAIN CRYSTAL MOUNT WA 3606633025 | Crystal Mountain Resort | Travel/Lodging | $29.24 |
| 6/30/2013 | 2013 | CRYSTAL MOUNTAIN CRYSTAL MOUNT WA 3606633025 | Crystal Mountain Resort | Travel/Lodging | $35.92 |
| 7/1/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.94 |
| 7/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.39 |
| 7/1/2013 | 2013 | PAYPAL *CAMPANHAGOM 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $46.81 |
| 7/1/2013 | 2013 | PAYPAL *RICHHARTZOG 4029357733 CA $1299 | Paypal | Paypal | $47.90 |
| 7/1/2013 | 2013 | PAYPAL *ENTREPRISEI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $18.14 |
| 7/2/2013 | 2013 | PAYPAL *LONECUB 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $39.00 |
| 7/2/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $72.99 |
| 7/2/2013 | 2013 | SAFEWAY STORE 0531AUBURN WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $12.99 |
| 7/2/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.49 |
| 7/2/2013 | 2013 | AMZ*MAGAZINE EXPRESS800-772-8574 WA MAGAZINE | Amazon | Amazon | $595.74 |
| 7/3/2013 | 2013 | WAL-MART STORE#2571 FEDERAL WAY WA 0 DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $106.56 |
| 7/4/2013 | 2013 | ITUNES MUSIC USA ITUNCUPERTINO CA $15114 | Itunes | Entertainment | $78.00 |
| 7/5/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $166.75 |
| 7/5/2013 | 2013 | SAFEWAY STORE #0061 OOFEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $22.98 |
| 7/6/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743652 | Costco Wholesale | Costco/Sam's Club | $158.52 |
| 7/6/2013 | 2013 | CREATION ENTERTAINMEGLENDALE CA 0 81 8-409-0960 | Entertainment | Entertainment | $404.35 |
| 7/7/2013 | 2013 | CREATION ENTERTAINMEGLENDALE CA 0 81 8-409-0960 | Creation Entertainment | Entertainment | $295.50 |
| 7/7/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $23.97 |
| 7/7/2013 | 2013 | PAYPAL *DOUR02013 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $20.99 |
| 7/7/2013 | 2013 | PAYPAL *TENNISEANDPA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $40.00 |
| 7/7/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $3.00 |
| 7/8/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $124.40 |
| 7/8/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV $300 | Reno-Tahoe Airport | Travel/Lodging | $14.99 |
| 7/9/2013 | 2013 | REDS OLD 395 GRIL 5CARSON CITY NV 0 7758870395 TIP $15.00 | Red's Old 395 Grill | Restaurant/Food | $60.89 |
| 7/10/2013 | 2013 | CREDITSECURE COSTAMESA CA $1499 | Credit Secure | Credit Secure | $206.01 |
| 7/10/2013 | 2013 | 7-ELEVEN 22629 00072CARSON CITY NV $6089 | 7-Eleven | Grocery/Convenient Store | $12.50 |
| 7/10/2013 | 2013 | FRED-MEYER #0019 000800889202 0 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $90.15 |
| 7/10/2013 | 2013 | FRED-MEYER #0019 OOOAUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $70.36 |
| 7/11/2013 | 2013 | ADELES RESTAURANT CARSON CITY NV 7758823353 FOOD/BEVERAGE $80.15 | Adele's Restaurant | Restaurant/Food | $19.24 |
| 7/12/2013 | 2013 | FIRKIN & FOX 884301 4CARSON CITY NV RESTAURANT TIP $10.00 | Firkin & Fox | Restaurant/Food | $113.49 |
| 7/13/2013 | 2013 | ITUNES MUSIC USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $19.95 |
| 7/13/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $361.25 |
| 7/14/2013 | 2013 | GRC*PROACTIV SOLUTI10800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $293.70 |
| 7/15/2013 | 2013 | HAMPTON INN & SUITESCARSON CITY NV 0 Arrival Date Departure Date 07/08/13 07/11/13 | Hampton Inn | Travel/Lodging | $293.70 |
| 7/15/2013 | 2013 | HAMPTON INN & SUITESCARSON CITY NV 0 Arrival Date Departure Date 07/09/13 07/12/13 | Hampton Inn | Travel/Lodging | $541.00 |
| 7/15/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 2538743652 | Costco Wholesale | Costco/Sam's Club | $92.16 |
| 7/15/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $233.24 |
| 7/15/2013 | 2013 | FRED-MEYER #0019 0008008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $69.30 |
| 7/15/2013 | 2013 | FRED-MEYER #0019 OOOAUBURN WA $6950 | Fred Meyer | Grocery/Convenient Store | $144.37 |
| 7/16/2013 | 2013 | PAYPAL *LANDSENDING 4029357733 CA 0 402-935-7733 Description | Paypal | Paypal | $27.99 |
| 7/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | |

B-88

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 7/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $32.97 |
| 7/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $8.58 |
| 7/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $8.58 |
| 7/16/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $25.41 |
| 7/16/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | (\$114.96) |
| 7/16/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 2066288888 RANDY TRAVIS 20130716 | Ticketmaster | Entertainment | $94.00 |
| 7/16/2013 | 2013 | DIANE R ERDMANN TICKETMASTER PHONES SEATTLE WA $94000 0 | Ticketmaster | Entertainment | $13.24 |
| 7/16/2013 | 2013 | PAYPAL *ELARENGHUT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.00 |
| 7/16/2013 | 2013 | PAYPAL *ESMAYNARD 4029357733 CA $800 | PayPal | Paypal | $8.00 |
| 7/16/2013 | 2013 | PROVIDENT METALS 025LAVON TX $851 | Provident Metals | Unknown | $8.51 |
| 7/16/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.64 |
| 7/17/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.09 |
| 7/17/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.92 |
| 7/17/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA .20662808888 SEATTLE MARINERS PARK 20130717 | Ticketmaster | Entertainment | $49.00 |
| 7/18/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $29.66 |
| 7/21/2013 | 2013 | AMZ*SSJ MAGAZINES 800-586-2199 WA MAGAZINES | Amazon | Entertainment | $6.68 |
| 7/22/2013 | 2013 | HARD ROCK LAKE TAHOESTATELINE NV 775-588-6200 | Hard Rock | Restaurant/Food | $94.57 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.08 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.10 |
| 7/22/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV $800 | Reno-Tahoe Airport | Travel/Lodging | $8.00 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.38 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $47.46 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.56 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.12 |
| 7/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.42 |
| 7/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $31.76 |
| 7/23/2013 | 2013 | FRED-MEYER #0019 000088589202 808858920 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 7/23/2013 | 2013 | HERTZ CAR RENTAL 800-654-4173 NV Location Date Rental: RENO NV 13/07/22 | Hertz | Travel/Lodging | $85.47 |
| 7/23/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $50.10 |
| 7/24/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $50.10 |
| 7/24/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $50.10 |
| 7/24/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $60.20 |
| 7/24/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $50.20 |
| 7/24/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $284.59 |
| 7/24/2013 | 2013 | HERTZ CAR RENTAL 800-654-4173 OK Location Date Rental: HERTZ PPAY OK 13/07/22 | Hertz | Travel/Lodging | $186.48 |
| 7/25/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA13014013 0 Premium Car Rental Pro Travel/Lodging | | Travel/Lodging | $19.95 |
| 7/26/2013 | 2013 | NORDSTROM DIRECT INC SEATTLE WA 0 NORDSTROM.COM 1-800-933-3 Description | Nordstrom | Men/Women's Clothing | $130.30 |
| 7/27/2013 | 2013 | A SMALL ANIMAL HOSPFEDERAL WAY WA Q 0 VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $255.44 |
| 7/28/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $88.83 |
| 7/28/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $109.97 |
| 7/28/2013 | 2013 | SHELL OIL 57444028440JUNBURN WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $42.00 |
| 7/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.83 |
| 7/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $89.95 |
| 7/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $40.00 |
| 7/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.90 |
| 7/29/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 7/29/2013 | 2013 | FRED-MEYER #0019 OOOAUBU RN WA $4000 | Fred Meyer | Grocery/Convenient Store | $234.16 |
| 7/30/2013 | 2013 | FRED-MEYER #0019 000088589202 0 808858920 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 7/31/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.95 |
| 7/31/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.49 |
| 7/31/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.99 |
| 7/31/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $2.49 |
| 7/31/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.56 |
| 7/31/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA 9 MERCHANDISE | Amazon | Amazon | $126.54 |
| 7/31/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 9 MERCHANDISE | Amazon | Amazon | $6.19 |
| 8/1/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 9 MERCHANDISE | Amazon | Amazon | $7.02 |
| 8/1/2013 | 2013 | ch 800 367 9444 WESWEST CHESTER PA 424870064001 | Weswest Chester | Unknown | $84.51 |

B-89

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 8/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | $203.16 |
| 8/25/2013 | 2013 | COSTCO WHSE #0061 0 OPEDERAL WAY WA 0 253874562 | Costco Wholesale | $325.50 |
| 8/25/2013 | 2013 | WAL-MART SUPERCENTER FEDERAL WAY WA 0 DISCOUNT STORE | Wal-Mart | $176.13 |
| 8/21/2013 | 2013 | FRED-MEYER #0019 000808589202 0 8008589202 GROCERY STORES | Fred Meyer | $212.89 |
| 8/6/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | $105.97 |
| 8/7/2013 | 2013 | HOSPITALITY KIOSKS 11 LAS VEGAS NV $695 | Hospitality Kiosks | $6.95 |
| 8/17/2013 | 2013 | ALASKA AIRLINES KINSEAT LLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | $23.00 |
| 8/8/2013 | 2013 | GRC PROACTIV SOLUTION 800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | $27.94 |
| 8/9/2013 | 2013 | CVS 3210 02210 LAS VEGAS NV DRUG STORE/PHARMACY | CVS Drug Store | $6.67 |
| 8/8/2013 | 2013 | SAFEWAY FUEL 0531 AUBURN WA AUTO FUEL DISPENSER | Safeway | $84.29 |
| 8/28/2013 | 2013 | CIRCUS CIRCUS BUFFET LAS VEGAS NV 702-734-0410 | Circus Circus | $36.73 |
| 8/28/2013 | 2013 | CIRCUS CIRCUS ADVANT LAS VEGAS NV Arrival Date Departure Date 08/07/13 08/08/13 | Circus Circus | $55.90 |
| 8/8/2013 | 2013 | Judson Lively Judson Las Vegas NV 877 4174551 | Judson Lively | $80.00 |
| 8/9/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $9.84 |
| 8/9/2013 | 2013 | CREATION ENTERTAIN ENGLENDALE CA 818-409-0960 | Creation Entertainment | $40.00 |
| 8/9/2013 | 2013 | MADAME TUSSAUDS LV-AL AS VEGAS NV 7028627819 | Madame Tussauds | $49.90 |
| 8/9/2013 | 2013 | BUBBA GUMP LAS VEGAS LAS VEGAS NV $23_11 | Bubba Gump Shrimp | $23.11 |
| 8/9/2013 | 2013 | RIO SAO PAULO LAS VEGAS NV $41_79 | Rio Sao Paulo | $41.79 |
| 8/9/2013 | 2013 | VEGAS.COM 800-431-2140 NV 9 TRAVEL/PACKAG | Vegas.com | $146.80 |
| 8/10/2013 | 2013 | CREDITSECURE COSTA MESA CA $1499 CREDITREPORT | Credit Secure | $14.99 |
| 8/11/2013 | 2013 | PAYPAL *MTURCH 4029357733 CA $1849 | PayPal | $18.49 |
| 8/11/2013 | 2013 | RIO SUITES FRONT DES LAS VEGAS NV 9 Arrival Date Departure Date 08/07/13 08/11/13 | Rio Suites Las Vegas | $536.99 |
| 8/12/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $7.99 |
| 8/13/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $17.95 |
| 8/15/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $310.86 |
| 8/15/2013 | 2013 | FRED-MEYER #0019 000808589202 8008589202 GROCERY STORES | Fred Meyer | $69.00 |
| 8/15/2013 | 2013 | 05/13/13 UNITED AIRLINES HOUSTON TX $6900 | United Airlines | $69.00 |
| 8/15/2013 | 2013 | UNITED AIRLINES HOUSTON TX 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | $9.95 |
| 8/14/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA ST130 | Amazon | $71.80 |
| 8/14/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA ST130 | Amazon | $71.80 |
| 8/17/2013 | 2013 | PAYPAL *WALKINGFRNG 4029357733 CA 4.99 | PayPal | $4.99 |
| 8/17/2013 | 2013 | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: | United Airlines | $692.30 |
| 8/14/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO.0162922 Baggage Insurance | Baggage Insurance | $7.50 |
| 8/15/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0162237 Baggage Insurance | Baggage Insurance | $7.50 |
| 8/15/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 016292 Baggage Insurance | Baggage Insurance | $7.50 |
| 8/15/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0162292258311 5 Travel Delay | Travel Delay | $9.95 |
| 8/15/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0162376658407 5 Travel Delay | Travel Delay | $9.95 |
| 8/15/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 01629225385152 Travel Delay | Travel Delay | $9.95 |
| 8/15/2013 | 2013 | COSTCO WHSE #0061 0 OPEDERAL WAY WA 253874652 | Costco/Sam's Club | $129.88 |
| 8/21/2013 | 2013 | PCR PERSONAL CREATIO 866-834-7695 IL PRSNLZE GIFT | PCR Personal Creations | $46.96 |
| 8/19/2013 | 2013 | PAYPAL *KAREN 4029357733 CA 402-935-7733 Description | PayPal | $25.00 |
| 8/19/2013 | 2013 | PAYPAL *KAREN 4029357733 CA 402-935-7733 Description | PayPal | $18.85 |
| 8/19/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $16.41 |
| 8/20/2013 | 2013 | SAFEWAY STORE 1535 FEDERAL WAY WA GROCERY STORE | Safeway | $106.22 |
| 8/21/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $83.68 |
| 8/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $16.56 |
| 8/21/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $13.99 |
| 8/21/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $35.11 |
| 8/21/2013 | 2013 | FRED-MEYER #0019 000808589202 8008589202 GROCERY STORES | Fred Meyer | $63.00 |
| 8/21/2013 | 2013 | FRED-MEYER #0019 000 AUBURN WA 8008589202 Description Price | Fred Meyer | $63.00 |
| 8/21/2013 | 2013 | PAYPAL *TINA0904 4029357733 CA 402-935-7733 Description Price | PayPal | $26.20 |
| 8/21/2013 | 2013 | UNITED AIRLINES SEATTLE WA 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | $25.00 |
| 8/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $239.00 |
| 8/22/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | $8.99 |
| 8/22/2013 | 2013 | CHILIS TOMBALL 0036 TOMBALL TX $6530 | Chili's | $65.30 |
| 8/22/2013 | 2013 | SHARS OF FEDERAL WA FEDERAL WAY WA 503605299 | Shar's | $70.01 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 8/23/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $21.98 |
| 8/23/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $4.37 |
| 8/23/2013 | 2013 | TARGET T1947 1947 FEDERAL WAY WA Q DISCOUNT STORE | Target | Grocery/Convenient Store | $126.21 |
| 8/23/2013 | 2013 | HERTZ CAR RENTAL 8036A 4173 TX Location Date Rental HOUSTON TX 13/08/21 | Hertz | Travel/Lodging | $668.81 |
| 8/23/2013 | 2013 | UNITED AIRLINES HOUSTON TX 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $8.99 |
| 8/24/2013 | 2013 | UNITED AIRLINES HOUSTON TX 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $25.00 |
| 8/25/2013 | 2013 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538742652 | Costco Wholesale | Grocery/Convenient Store | $76.80 |
| 8/25/2013 | 2013 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538742652 | Costco/Sam's Club | Grocery/Convenient Store | $10.50 |
| 8/25/2013 | 2013 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $335.20 |
| 8/25/2013 | 2013 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538742652 | Costco/Sam's Club | Grocery/Convenient Store | $10.55 |
| 8/26/2013 | 2013 | SAFEWAY STORE 1535 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $19.95 |
| 8/26/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $23.89 |
| 8/28/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA169854801 0 Premium Car Rental Pro | Premium Car Rental Pro | Travel/Lodging | |
| 8/28/2013 | 2013 | SAFEWAY STORE 1535 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $153.86 |
| 8/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $39.98 |
| 8/30/2013 | 2013 | LOS CABOS AUBURN WA 2539310015 FOOD/BEVERAGE $73.40 | Los Cabos Food/Bevera | Restaurant/Food | $81.40 |
| 8/30/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV $400 | Reno-Tahoe Airport | Travel/Lodging | $4.00 |
| 8/30/2013 | 2013 | PAYPAL *CAMPANHA COM 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $27.99 |
| 8/30/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $17.94 |
| 8/31/2013 | 2013 | NATIONAL SUBCRIPTION 714-6933440 CA 7146933440 | National Subscription | Entertainment | $35.99 |
| 8/31/2013 | 2013 | FRED-MEYER #0019 000808589202 . 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $244.20 |
| 8/31/2013 | 2013 | C339 30 C339 30 RENO NV 4905 SOUTH VIRGINIA STREET FOOD/BEVERAGE $38.52 | South Virginia Street Fo | Restaurant/Food | $43.52 |
| 9/1/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $24.55 |
| 9/1/2013 | 2013 | HOBBY LOBBY #521 OO FEDERAL WAY WA 0 4857451 00 Description Price | Hobby Lobby | Home Improvement/Crafts | $100.33 |
| 9/1/2013 | 2013 | FRED-MEYER #0019 000 AUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $73.79 |
| 9/2/2013 | 2013 | PAYPAL *WIGHAIR HEC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $1.41 |
| 9/3/2013 | 2013 | MICHAELS 8900 FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $87.08 |
| 9/5/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $28.58 |
| 9/5/2013 | 2013 | SC3*EMERALD CITY COM 8887184253 PA 0 888-718-4253 Description | SC3* Emerald City Con | Entertainment | $92.53 |
| 9/5/2013 | 2013 | TARGET T1947 1947 FEDERAL WAY WA Q DISCOUNT STORE | Target | Grocery/Convenient Store | $174.02 |
| 9/5/2013 | 2013 | AMAZON.COM AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $26.26 |
| 9/6/2013 | 2013 | AZTECA FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $24.58 | Azteca | Restaurant/Food | $19.95 |
| 9/6/2013 | 2013 | BARNES & NOBLE 2706 FEDERAL WAY WA BOOK STORE | Barnes & Noble | Entertainment | $23.45 |
| 9/7/2013 | 2013 | TARGET T1947 1947 FEDERAL WAY WA Q DISCOUNT STORE | Target | Grocery/Convenient Store | $62.93 |
| 9/7/2013 | 2013 | RAM RESTAURANT AND BFEDERAL WAY WA 206-878-6694 | Ram Restaurant & Brew | Restaurant/Food | $132.52 |
| 9/7/2013 | 2013 | GRC*PROACTIV SOLUTION 800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $11.78 |
| 9/7/2013 | 2013 | FRED-MEYER #0019 000808589202 9 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $112.73 |
| 9/8/2013 | 2013 | FRED-MEYER #0019 000 AUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $59.84 |
| 9/9/2013 | 2013 | PAYPAL *WIGHAIR HEC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $68.30 |
| 9/9/2013 | 2013 | AMZ*CAFEPRESS INC. AMZN.COM/PMTS WA 0 AMAZON PAYMENTS | Amazon | Amazon | $79.84 |
| 9/10/2013 | 2013 | SAFEWAY STORE 1535 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $184.67 |
| 9/10/2013 | 2013 | AMZ*CAFEPRESS INC. AMZN.COM/PMTS WA 0 AMAZON PAYMENTS | Amazon | Amazon | $102.60 |
| 9/10/2013 | 2013 | WAL-MART SUPERCENTER FEDERAL WAY WA Q DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $28.81 |
| 9/10/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $17.98 |
| 9/10/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $28.96 |
| 9/10/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $16.23 |
| 9/10/2013 | 2013 | AMAZON.COM AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 9/11/2013 | 2013 | AMAZON.COM AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $67.31 |
| 9/11/2013 | 2013 | AMAZON.COM AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | |
| 9/11/2013 | 2013 | DIANE R ERDMANN GRC*PROACTIV SOLUTI 0800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | ($19.95) |
| 9/11/2013 | 2013 | DIANE R ERDMANN GRC*PROACTIV SOLUTI 0800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | ($19.95) |
| 9/11/2013 | 2013 | CREDITSECURE COSTAMESA CA 1-866-617-1893 Description CREDIT | Credit Secure | Credit Secure | $14.99 |
| 9/11/2013 | 2013 | PLATE PASS HERTZ TOLLS SCOTTSDALE AZ 877-411-4300 | | Gas/Auto | $13.40 |
| 9/11/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 9/12/2013 | 2013 | TARGET T1947 1947 FEDERAL WAY WA Q DISCOUNT STORE | Target | Grocery/Convenient Store | $151.44 |
| 9/12/2013 | 2013 | SALTY'S AT REDONDO SEATTLE WA Q 2532946056 FOOD $269.59 | Salty's Restaurant | Restaurant/Food | $269.59 |
| 9/14/2013 | 2013 | ORBITZ CHICAGO IL ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Travel/Lodging | $390.80 |

B-91

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/14/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $55.09 |
| 9/14/2013 | 2013 | ROSS STORES 00181 18FEDERAL WAY WA 0 MEN'S/WOMEN'S CLOTHING | Ross Stores | Men's/Women's Clothing | $172.97 |
| 9/15/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.99 |
| 9/15/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.94 |
| 9/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.94 |
| 9/16/2013 | 2013 | COSTCO WHSE #0061 10FEDERAL WAY WA 2538674652 | Costco Wholesale | Costco/Sam's Club | $373.86 |
| 9/16/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $179.90 |
| 9/16/2013 | 2013 | AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $16.41 |
| 9/16/2013 | 2013 | AMAZON VIDEO ON DEMA866-216-1072 WA DIRECT MKTG INTERNET | Amazon | Amazon | ($16.41) |
| 9/16/2013 | 2013 | DIANE R ERDMANN AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $188.93 |
| 9/16/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $58.00 |
| 9/16/2013 | 2013 | FRED-MEYER #0019 OODOAUBURN WA 80085892020 Description Price | Fred Meyer | Grocery/Convenient Store | $7.50 |
| 9/16/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027723 Baggage Insurance | Baggage Insurance | Travel/Lodging | $9.95 |
| 9/16/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0277237867903 3 | Travel Delay | Travel/Lodging | $9.95 |
| 9/17/2013 | 2013 | ACT ECOMMERCE 206-2927660 WA 2062927660 | Unknown | Unknown | $282.00 |
| 9/17/2013 | 2013 | ACT ECOMMERCE 206-2927660 WA 2062927660 Description Price | ACT Ecommerce | ACT Ecommerce | $221.45 |
| 9/17/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.97 |
| 9/17/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.50 |
| 9/17/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.57 |
| 9/17/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.90 |
| 9/18/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $12.21 |
| 9/18/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 9/18/2013 | 2013 | TARGETT19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $157.56 |
| 9/18/2013 | 2013 | DIANE R ERDMANN PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($6.00) |
| 9/19/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 | PayPal | Paypal | $55.00 |
| 9/19/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $55.34 |
| 9/19/2013 | 2013 | PAYPAL *SEARSHOLDIN 4029357733 CA 402-935-7733 | PayPal | Paypal | $51.82 |
| 9/19/2013 | 2013 | PAYPAL *SEARSHOLDIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $51.55 |
| 9/19/2013 | 2013 | PAYPAL *SEARSHOLDIN 4029357733 CA 402-935-7733 | PayPal | Paypal | $22.39 |
| 9/21/2013 | 2013 | DIANE R ERDMANN 4029357733 CA 402-935-7733 CA $600 | PayPal | Paypal | $51.98 |
| 9/21/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $178.32 |
| 9/22/2013 | 2013 | JCPENNEY 0696 0696 SEATTLE WA $17832 | JCPenny | Entertainment | $124.83 |
| 9/22/2013 | 2013 | NORDSTROM S 0005 TUKWILA WA DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $335.80 |
| 9/24/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $30.14 |
| 9/24/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.31 |
| 9/24/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $18.97 |
| 9/24/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.11 |
| 9/24/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($5.47) |
| 9/25/2013 | 2013 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $103.08 |
| 9/25/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 DIRECT MKTG MISC | Fred Meyer | Grocery/Convenient Store | $5.00 |
| 9/25/2013 | 2013 | PAYPAL *JUMPBACK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $60.47 |
| 9/26/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $72.29 |
| 9/29/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $55.99 |
| 9/29/2013 | 2013 | PAYPAL *MERCADORDOT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $160.29 |
| 9/29/2013 | 2013 | PETSMARTINC 1106 FEDERAL WAY WA A PET SHOPFOOD/SUPPLY | PetSmart | Pet/Vet | $23.28 |
| 10/1/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $140.47 |
| 10/1/2013 | 2013 | TARGET T1 1947 1947 FEDERAL WAY WA 6 DISCOUNT STORE | Target | Grocery/Convenient Store | $212.75 |
| 10/2/2013 | 2013 | PAYPAL *LANDSENDINC 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $69.61 |
| 10/2/2013 | 2013 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $450.00 |
| 10/3/2013 | 2013 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE Use Membership Reward® Points toward your annual membership fee. Visit | Annual Membership Fee | Adjustment/Fees | $113.92 |
| 10/3/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $45.95 |
| 10/3/2013 | 2013 | SERVICE DOG TAGS TOMBALL TX 877-770-0789 Description | Service Dog Tags | Pet/Vet | $30.00 |
| 10/3/2013 | 2013 | WGC APPLEBEES 161000SAN DIEGO CA 8885228520 Description Price | Applebee's | Restaurant/Food | $50.00 |
| 10/3/2013 | 2013 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538674652 | Costco Wholesale | Costco/Sam's Club | $288.57 |
| 10/6/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $151.30 |
| 10/6/2013 | 2013 | FRED-MEYER #0019 000800858920202 80085892020 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $43.79 |
| 10/6/2013 | 2013 | PAYPAL *GOODDOGPALS 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $229.99 |
| 10/6/2013 | 2013 | PAYPAL *RDULAURENCE 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $35.95 |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 10/8/2013 | 2013 | MEDALS OF AMERICA LTFOUNTAIN INN SC 800-308-0849 | Medals of America | Unknown | $34.80 |
| 10/9/2013 | 2013 | PAYPAL *HILLTOPANTI 4029357733 CA $770 | PayPal | PayPal | $77.70 |
| 10/10/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1993 | Amazon | Amazon | $19.98 |
| 10/10/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $491 | Amazon | Amazon | $4.91 |
| 10/10/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 10/10/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA $3739 | Amazon | Amazon | $57.39 |
| 10/10/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.99 |
| 10/10/2013 | 2013 | CREDITSECURE COSTAMESA CA 1-866-617-1893 Description CREDIT | Credit Secure | Credit Secure | $14.22 |
| 10/10/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | iTunes | Entertainment | $186.04 |
| 10/10/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA WA GROCERY STORE | Safeway | Grocery/Convenient Store | $71.67 |
| 10/11/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA WA GROCERY STORE | Safeway | Grocery/Convenient Store | $11.36 |
| 10/11/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.30 |
| 10/11/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.48 |
| 10/12/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($14.22) |
| 10/13/2013 | 2013 | ITUNES Entertainment | iTunes | Entertainment | ($14.22) |
| 10/14/2013 | 2013 | FRED-MEYER #0019 0008000889202 800889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $111.55 |
| 10/14/2013 | 2013 | ROSS B HANSEN ITUNES MUSICUSA ITUNCUPERTINO CA $14_22 | PayPal | PayPal | $79.71 |
| 10/14/2013 | 2013 | TARGETT11947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $14.05 |
| 10/14/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.29 |
| 10/14/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.85 |
| 10/17/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | ($0.12) |
| 10/17/2013 | 2013 | DIANE R ERDMANN AMAZON.COM AMZN.COM/BILL WA, $0_12 | PayPal | PayPal | $29.78 |
| 10/20/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $82.40 |
| 10/20/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.00 |
| 10/21/2013 | 2013 | PAYPAL *ANTONIOREID 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $47.00 |
| 10/21/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.01 |
| 10/21/2013 | 2013 | PAYPAL *BLERICH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.75 |
| 10/22/2013 | 2013 | PAYPAL *WATERMARKWS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.60 |
| 10/22/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA $656 | iTunes | Entertainment | $14.23 |
| 10/22/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $56.56 |
| 10/23/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $30.47 |
| 10/23/2013 | 2013 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $151.11 |
| 10/23/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | iTunes | Entertainment | $2.83 |
| 10/23/2013 | 2013 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $90.89 |
| 10/23/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $79.58 |
| 10/23/2013 | 2013 | PAYPAL *ABBASTIAN 4029357733 CA $1899 | PayPal | PayPal | $18.99 |
| 10/23/2013 | 2013 | PAYPAL *BOCAREB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.99 |
| 10/23/2013 | 2013 | PAYPAL *D MILLER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.72 |
| 10/23/2013 | 2013 | PAYPAL *CHENTERPRI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $40.99 |
| 10/23/2013 | 2013 | PAYPAL *PRODUCTSFOR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $107.56 |
| 10/24/2013 | 2013 | RAM RESTAURANT AND BFEDERAL WAY WA 206-878-6694 | Ram Restaurant & Brew | Restaurant/Food | $683.15 |
| 10/24/2013 | 2013 | TICKETMASTER PHONES SEATTLE WA 206620888 GEORGE STRAIT 20131024 | Ticketmaster | Entertainment | $213.67 |
| 10/24/2013 | 2013 | FRED-MEYER #0019 0008000889202 800889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $32.00 |
| 10/25/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 GROCERY STORES Price | Fred Meyer | Grocery/Convenient Store | $2.58 |
| 10/26/2013 | 2013 | PAYPAL *VALERIEHENK 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $22.49 |
| 10/26/2013 | 2013 | PAYPAL *SOUTHLANDTR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.78 |
| 10/26/2013 | 2013 | PAYPAL *MISTERDICAL 4029357733 CA MERCHANDISE | PayPal | PayPal | $66.16 |
| 10/26/2013 | 2013 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $641.90 |
| 10/27/2013 | 2013 | PAYPAL *CABBGSD 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.00 |
| 10/27/2013 | 2013 | PAYPAL *FABIANMARIA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.45 |
| 10/27/2013 | 2013 | PAYPAL *MAEHEANFASH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $36.50 |
| 10/27/2013 | 2013 | THE ROCK WOOD FIRED FEDERAL WAY WA RESTAURANT | The Rock | Restaurant/Food | $41.98 |
| 10/28/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.92 |
| 10/28/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.77 |
| 10/29/2013 | 2013 | AMAZON AMZN COMBILL WA MERCHANDISE | Amazon | Amazon | $216.31 |
| 10/29/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $20.28 |
| 10/29/2013 | 2013 | AMAZON AMZN COMBILL WA MERCHANDISE | Amazon | Amazon | $26.27 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 10/29/2013 | 2013 | TARGET T1947 FEDERAL WAY WA $5957 | Target | Grocery/Convenient Store | $59.87 |
| 10/30/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $39.36 |
| 10/30/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $80.24 |
| 10/31/2013 | 2013 | PAYPAL *LASTUFF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $90.62 |
| 10/31/2013 | 2013 | PAYPAL *PNICHOLL 4029357733 CA $13.50 | PayPal | Paypal | $13.50 |
| 11/1/2013 | 2013 | #0496 ALBERTSONS 00FEDERAL WAY WA $23_10 | Albertsons | Grocery/Convenient Store | $23.10 |
| 11/1/2013 | 2013 | PAYPAL *BRANBUSYBE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.91 |
| 11/1/2013 | 2013 | PAYPAL *SHERWOLFE 4029357733 CA $1179 | PayPal | Paypal | $12.79 |
| 11/1/2013 | 2013 | TARGET T1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $27.89 |
| 11/1/2013 | 2013 | DIANE R ERDMANN PAYPAL *LASTUFF 4029357733 CA $250 | PayPal | Paypal | ($2.50) |
| 11/2/2013 | 2013 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $659.36 |
| 11/3/2013 | 2013 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Entertainment | $175.00 |
| 11/3/2013 | 2013 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $217.19 |
| 11/3/2013 | 2013 | DIANE R ERDMANN PAYPAL *SOUTHLANDTR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($66.16) |
| 11/3/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.99 |
| 11/14/2013 | 2013 | GRC PROACTIV SOLUTIO800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $27.94 |
| 11/5/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.94 |
| 11/5/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $95.60 |
| 11/5/2013 | 2013 | PAYPAL *BATTLEFIELD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $48.95 |
| 11/5/2013 | 2013 | PAYPAL *BOOKSTORE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.97 |
| 11/5/2013 | 2013 | PAYPAL *PANTHERCITY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.94 |
| 11/5/2013 | 2013 | PAYPAL *RICHHART2OG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $154.96 |
| 11/5/2013 | 2013 | PAYPAL *EAGLETIMEMA 4029357733 CA $5995 | PayPal | Paypal | $59.98 |
| 11/5/2013 | 2013 | PAYPAL *RICHHART2OG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $64.94 |
| 11/5/2013 | 2013 | PAYPAL *WALTERMILLE 4029357733 CA $6494 | PayPal | Paypal | $284.09 |
| 11/6/2013 | 2013 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $11.54 |
| 11/7/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $169.61 |
| 11/7/2013 | 2013 | FRED-MEYER #0019 00008000858890202 8008858989202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 11/7/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $54.00 |
| 11/7/2013 | 2013 | PAYPAL *DALESEPFA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $59.95 |
| 11/7/2013 | 2013 | PAYPAL *FLPIRKS 4029357733 CA $990 | PayPal | Paypal | $9.90 |
| 11/7/2013 | 2013 | PAYPAL *LANGTONINFO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $63.12 |
| 11/7/2013 | 2013 | PAYPAL *MGLAVOSEK 4029357733 CA $898 | PayPal | Paypal | $8.98 |
| 11/7/2013 | 2013 | PAYPAL *SKYVAN7 4029357733 CA $2013 | PayPal | Paypal | $20.18 |
| 11/7/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $274.80 |
| 11/8/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $39.07 |
| 11/8/2013 | 2013 | DIANE R ERDMANN PAYPAL *MGLAVOSEK 4029357733 CA _$2_50 | PayPal | Paypal | ($2.50) |
| 11/8/2013 | 2013 | AHIMA 0834 CHICAGO IL 312-233-11000 Description | AHIMA | AHIMA | $225.00 |
| 11/9/2013 | 2013 | PAYPAL *RIGASTAMPS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $41.00 |
| 11/9/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT N0.0272136136 Description | Baggage Insurance | Travel/Lodging | $7.50 |
| 11/9/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT N0.0272136401 1004 | Travel Delay | Travel/Lodging | $9.95 |
| 11/10/2013 | 2013 | CREDITSECURE COSTAMESA CA $1499 CREDIT | Credit Secure | Credit Secure | $14.99 |
| 11/10/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $130.52 |
| 11/10/2013 | 2013 | PAYPAL *LMSCHEHB 4029357733 CA $957 | PayPal | Paypal | $9.57 |
| 11/11/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA $436 | Itunes | Entertainment | $4.36 |
| 11/11/2013 | 2013 | PAYPAL *TWINSMARTIE 4029357733 CA $732 | PayPal | Paypal | $7.82 |
| 11/12/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $31.95 |
| 11/12/2013 | 2013 | PAYPAL *BANGAL08 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $38.99 |
| 11/12/2013 | 2013 | PAYPAL *LIBEANINC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $472.64 |
| 11/12/2013 | 2013 | PAYPAL *STRIKE ZONE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.99 |
| 11/13/2013 | 2013 | PAYPAL *TONYAMARRIOT 4029357733 GB Pounds Sterlifg 01 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $24.04 |
| 11/13/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.98 |
| 11/13/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.80 |
| 11/13/2013 | 2013 | BW FEDERAL WAY FEDERAL WAY WA Arrival Date Departure Date 11/04/13 11/13/13 | BW Federal Way | Travel/Lodging | $808.31 |
| 11/14/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.99 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 11/14/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.42 |
| 11/14/2013 | 2013 | CABELAS OUTFITTERS 9800-2374444 NE DIRECT MKTG MISC | Cabela's | Guns/Sporting Goods | $484.96 |
| 11/14/2013 | 2013 | JCPENNEY.COM 9826 RENO NV 800-221-0827 Description | JCPenny | Men/Women's Clothing | $65.00 |
| 11/14/2013 | 2013 | PAYPAL *DIVERSIFIED 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $199.24 |
| 11/14/2013 | 2013 | PAYPAL *SIGNALSCATA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.00 |
| 11/14/2013 | 2013 | PAYPAL *SIGNALSCATA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $142.74 |
| 11/15/2013 | 2013 | PAYPAL *WOMANWITHIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $80.98 |
| 11/15/2013 | 2013 | HANCOCK FABRICS ONLI BALDWYN MS 6623664437 | Hancock Fabrics | Home Improvement/Crafts | $59.83 |
| 11/15/2013 | 2013 | PAYPAL *BASBLEUCATA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.91 |
| 11/16/2013 | 2013 | PAYPAL *BOOKSREVISI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.48 |
| 11/16/2013 | 2013 | FRED-MEYER #0019 00080088389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $154.77 |
| 11/17/2013 | 2013 | FRED-MEYER #0019 000 AUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $46.50 |
| 11/17/2013 | 2013 | COSTCO WHSE #061 OO FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $147.96 |
| 11/17/2013 | 2013 | COSTCO WHSE #061 OO FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $287.87 |
| 11/17/2013 | 2013 | SASSAFRAS 6500000029 CARSON CITY NV 7758878879 TIP $6.00 | Sassafras | Men/Women's Clothing | $45.77 |
| 11/17/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 11/18/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.98 |
| 11/18/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.23 |
| 11/18/2013 | 2013 | PAYPAL *DANDCOLL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.10 |
| 11/18/2013 | 2013 | PAYPAL *PERIODPAPER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 11/18/2013 | 2013 | PAYPAL *RMMMCN 4029357733 CA $778 | PayPal | Paypal | $25.95 |
| 11/18/2013 | 2013 | RED ROBIN 213 RED ROA AUBURN WA 303-846-0600 | Red Robin | Restaurant/Food | $7.78 |
| 11/19/2013 | 2013 | BW FEDERAL WAY FEDERAL WAY WA Arrival Date Departure Date 11/13/13 11/17/13 | BW Federal Way | Travel/Lodging | $42.09 |
| 11/19/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $496.32 |
| 11/19/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $12.94 |
| 11/20/2013 | 2013 | PAYPAL *ABENNETT3 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.56 |
| 11/21/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier, Class: | Alaska Airlines | Travel/Lodging | $15.85 |
| 11/21/2013 | 2013 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier, Class: | Alaska Airlines | Travel/Lodging | $635.80 |
| 11/21/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $635.80 |
| 11/22/2013 | 2013 | PAYPAL *ARTICLESWAR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.17 |
| 11/22/2013 | 2013 | PAYPAL *BOOKSFORAME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.00 |
| 11/22/2013 | 2013 | PAYPAL *DAVEBROSS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.88 |
| 11/22/2013 | 2013 | PAYPAL *GILFMEDALS 4029357733 CA $1399 | PayPal | Paypal | $13.99 |
| 11/22/2013 | 2013 | PAYPAL *CLAUDETHEAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.77 |
| 11/22/2013 | 2013 | PAYPAL *OLFE1910 4029357733 CA $1750 | PayPal | Paypal | $17.50 |
| 11/23/2013 | 2013 | BW FEDERAL WAY FEDERAL WAY WA Arrival Date Departure Date 11/21/13 11/22/13 | BW Federal Way | Travel/Lodging | $88.80 |
| 11/23/2013 | 2013 | FRED-MEYER #0019 00080088389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $346.68 |
| 11/24/2013 | 2013 | FRED-MEYER #0019 OOO AUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $28.00 |
| 11/24/2013 | 2013 | PAYPAL *PAJAMAGRAMC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $39.97 |
| 11/25/2013 | 2013 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $79.39 |
| 11/26/2013 | 2013 | PAYPAL *ANTONELA37 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 11/26/2013 | 2013 | PAYPAL *JOHNANDPAMT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 11/26/2013 | 2013 | PAYPAL *PINKICEBERG 4029357733 GB Pounds $61ng 9 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $17.64 |
| 11/26/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $91.22 |
| 11/27/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.55 |
| 11/27/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $1448 | Amazon | Amazon | $22.94 |
| 11/27/2013 | 2013 | AMAZON.COM AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.48 |
| 11/27/2013 | 2013 | AMZDOG AMZN.COM PMTS WA AMAZON PAYMENTS | Amazon | Amazon | $19.67 |
| 11/27/2013 | 2013 | ITUNES MUSIC USA I TUNE CUPERTINO CA I TUNES MUSIC STORE | Itunes | Entertainment | $8.27 |
| 11/28/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.77 |
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $1967 | Amazon | Amazon | $50.89 |
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $153.92 |
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.25 |
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.49 |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.99 |
| 11/29/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.05 |
| 11/30/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3. 12 | Amazon | Amazon | $8.12 |
| 11/30/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $137.88 |
| 11/30/2013 | 2013 | SAFEWAY STORE 0533 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $24.44 |
| 11/30/2013 | 2013 | PAYPAL *PACKRATS 4029357733 CA Canadian D3153: HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $80.92 |
| 11/30/2013 | 2013 | PAYPAL *MARCUSWALTE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $30.69 |
| 11/30/2013 | 2013 | PAYPAL *MRPICKWICKS 4029357733 AU Australian 59sg HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $44.81 |
| 11/30/2013 | 2013 | PAYPAL *RETURNEDTO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.42 |
| 11/30/2013 | 2013 | PAYPAL *TIJDUFF 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $12.99 |
| 12/1/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.36 |
| 12/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.56 |
| 12/1/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.40 |
| 12/1/2013 | 2013 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $133.33 |
| 12/1/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 12/1/2013 | 2013 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | |
| 12/1/2013 | 2013 | TARGET T1947 19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $50.00 |
| 12/2/2013 | 2013 | PAYPAL *OHNJAZVAC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $208.04 |
| 12/2/2013 | 2013 | GRC*PROACTIV SOLUTI 0800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Grocery/Convenient Store | $11.99 |
| 12/2/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.93 |
| 12/2/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.97 |
| 12/2/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.95 |
| 12/2/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $197.55 |
| 12/2/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $2.99 |
| 12/2/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $641.10 |
| 12/2/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $206.00 |
| 12/3/2013 | 2013 | PAYPAL *PMANSK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.48 |
| 12/3/2013 | 2013 | PETSMART INC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $4.00 |
| 12/4/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $8.39 |
| 12/4/2013 | 2013 | WWP HOLIDAY PHOTOS OAUBURN WA 800-557-2682 Description | Holiday Photos | Beauty/Fitness | $61.30 |
| 12/4/2013 | 2013 | PAYPAL *MILLERSANTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $142.68 |
| 12/5/2013 | 2013 | PAYPAL *SJONES2078 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $43.15 |
| 12/6/2013 | 2013 | PAYPAL *YME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.15 |
| 12/6/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $103.45 |
| 12/6/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $139.65 |
| 12/7/2013 | 2013 | PAYPAL.PACKRATS 4029357733 CA Canadian Dollars 0 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $37.49 |
| 12/7/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA $233 | Itunes | Entertainment | $2.83 |
| 12/7/2013 | 2013 | PAYPAL *ISANFORD 4029357733 CA $2199 | PayPal | Paypal | $21.99 |
| 12/8/2013 | 2013 | PAYPAL *START544 4029357733 CA $1730 | PayPal | Paypal | $17.30 |
| 12/8/2013 | 2013 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $699 | Amazon | Amazon | $6.99 |
| 12/8/2013 | 2013 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $15.60 |
| 12/9/2013 | 2013 | REDS OLD 395 GRIL SCARSON CITY NV 9 7758870395 TIP $20.00 | Reds Old 395 Grill | Restaurant/Food | $136.92 |
| 12/9/2013 | 2013 | CREDITSECURE COSTA MESA CA $1499 CREDIT | Credit Secure | Credit Secure | $14.99 |
| 12/9/2013 | 2013 | PAYPAL *BAKERTOWNERY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.95 |
| 12/10/2013 | 2013 | PAYPAL *HOPE041071 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $276.72 |
| 12/10/2013 | 2013 | OLD GRANITE STREET RENO NV 775-622-3222 | Old Granite Street Reno | Unknown | $29.95 |
| 12/10/2013 | 2013 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $59.40 |
| 12/10/2013 | 2013 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $43.36 |
| 12/11/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $166.81 |
| 12/11/2013 | 2013 | JCPENNEY.COM 9826 RENO NV. 800-221-0827 Description | JCPenny | Men/Women's Clothing | $7.79 |
| 12/12/2013 | 2013 | QVC 800 367 9444 WESWEST CHESTER PA 4275617045'01 | QVC | Men/Women's Clothing | $171.31 |
| 12/13/2013 | 2013 | HICKORY FARMS CATALOTOLEDO OH . 800-442-5671 Description | Hickory Farms | Restaurant/Food | $34.14 |
| 12/13/2013 | 2013 | JOESEPH'S ITALIAN RTACOMA WA RESTAURANT TIP $7.00 | Josephs Italian | Restaurant/Food | $53.27 |
| 12/13/2013 | 2013 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $48.87 |
| 12/13/2013 | 2013 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $115.11 |
| 12/14/2013 | 2013 | SOUTH TACOMA GOODWILLTACOMA WA CHARITABLE.ORG | Goodwill | Men/Women's Clothing | $42.55 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/14/2013 | 2013 | WWW.KOHLS.COM #0873 9 8668878884 | Kohl's | Men/Women's Clothing | $198.85 |
| 12/14/2013 | 2013 | SEES CANDIES 805 FEDERAL WAY WA 00000000000000009003 | See's Candies | Restaurant/Food | $143.60 |
| 12/15/2013 | 2013 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $297.52 |
| 12/15/2013 | 2013 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $45.43 |
| 12/15/2013 | 2013 | PAYPAL *BONOCOKO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.50 |
| 12/15/2013 | 2013 | PAYPAL *MADISONHEIG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $3.99 |
| 12/15/2013 | 2013 | PAYPAL *MARKGRUNER 4029357733 CA $399 | PayPal | Paypal | $5.99 |
| 12/16/2013 | 2013 | AHIMA 0834 CHICAGO IL $80.95 | AHIMA | PerVet | $80.95 |
| 12/16/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $80.95 |
| 12/17/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $32.84 |
| 12/17/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $65.68 |
| 12/20/2013 | 2013 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $155.19 |
| 12/20/2013 | 2013 | LONGHORN BARBECUE 654AUBURN WA 2538049600 | Longhorn Barbecue | Restaurant/Food | $328.80 |
| 12/20/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $64.21 |
| 12/20/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $28.38 |
| 12/20/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $42.38 |
| 12/20/2013 | 2013 | LONGHORN BARBECUE 654AUBURN WA 2538049600 | Longhorn Barbecue | Restaurant/Food | $990.68 |
| 12/20/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027213 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 12/20/2013 | 2013 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027213846573860 | Travel Delay | Travel/Lodging | $9.95 |
| 12/21/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $7.21 |
| 12/21/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $160.14 |
| 12/21/2013 | 2013 | FRED-MEYER #0019 00080008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $219.86 |
| 12/21/2013 | 2013 | CABELAS OUTFITTERS 2LACEY WA SPORTING GOODS STORE | Cabela's | Guns/Sporting Goods | $186.06 |
| 12/21/2013 | 2013 | JCPENNEY 0696 0696 SEATTLE WA 206-243-8850 Description | JCPenny | Men/Women's Clothing | $84.28 |
| 12/21/2013 | 2013 | MACY'S #433 SOUTHCENTUKWILLA'S WA MACY'S Description Price | Macy's | Men/Women's Clothing | $153.31 |
| 12/21/2013 | 2013 | PAPAYA CLOTHING WAE TUKWILA WA 206-243-8567 Description Price | Papaya Clothing | Men/Women's Clothing | $51.43 |
| 12/21/2013 | 2013 | SEES CANDIES 805 FEDERAL WAY WA 000000000009003 | See's Candies | Restaurant/Food | $67.60 |
| 12/22/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $20.39 |
| 12/22/2013 | 2013 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $6.18 |
| 12/22/2013 | 2013 | QFC FUEL #9863 8002016261 8002016261 AUTOMATED FUEL | QFC Fuel | Gas/Auto | $38.69 |
| 12/22/2013 | 2013 | PAYPAL *PASHMINASTO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $162.97 |
| 12/23/2013 | 2013 | DIANE R ERDMANN Credit Adjustment for Purchase Finance Charge 0 | Credit Adjustment | Adjustment/Fees | ($31.12) |
| 12/23/2013 | 2013 | DIANE R ERDMANN Credit Adjustment for Billing Inquiry 0 | Credit Adjustment | Adjustment/Fees | ($72.28) |
| 12/23/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $4.59 |
| 12/23/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $19.55 |
| 12/23/2013 | 2013 | ITUNES MUSIC635A ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $23.75 |
| 12/23/2013 | 2013 | ITUNES MUSIC635A ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $19.35 |
| 12/23/2013 | 2013 | ITUNES MUSIC635A ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 12/23/2013 | 2013 | ITUNES MUSIC635A ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $126.07 |
| 12/23/2013 | 2013 | FRED-MEYER #0019 00080008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 12/23/2013 | 2013 | FRED-MEYER #0019 00080008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $14.58 |
| 12/26/2013 | 2013 | PAYPAL *ACARMODY 4029357733 CA 402-935-7733 Description Price | PayPal | Paypal | $124.98 |
| 12/26/2013 | 2013 | PAYPAL *CPTRADEX 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.08 |
| 12/26/2013 | 2013 | PAYPAL *CPTRADEX 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.67 |
| 12/27/2013 | 2013 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA $1957 | Amazon | Amazon | $19.57 |
| 12/28/2013 | 2013 | FRED-MEYER #0019 00080008589202 80008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $2.99 |
| 12/28/2013 | 2013 | FRED-MEYER #0019 00080008589202 80008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $20.01 |
| 12/28/2013 | 2013 | FRED-MEYER #0019 00080008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.94 |
| 12/28/2013 | 2013 | ITUNES MUSIC635A ITUNCUPERTINO CA $1598 | Itunes | Entertainment | $15.98 |
| 12/28/2013 | 2013 | PAYPAL *MAGICTM1 4029357733 CA $9646 | PayPal | Paypal | $1.98 |
| 12/28/2013 | 2013 | PAYPAL *REDBUBBLE 4029357733 CA $9646 | PayPal | Paypal | $96.46 |
| 12/28/2013 | 2013 | PAYPAL *ZEK-JEWELRY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 12/28/2013 | 2013 | TARGET T0341 0341 TACOMA WA DISCOUNT STORE | Target | Grocery/Convenient Store | $121.69 |
| 12/28/2013 | 2013 | PAYPAL *PROBSTANTIQ 4029357733 CA $1397 | PayPal | Paypal | $13.97 |
| 12/29/2013 | 2013 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $11.00 |
| 12/29/2013 | 2013 | GRC*PROACTIV SOLUTIO800-242-0544 CA $1995 | GRC Proactiv Solution | Beauty/Fitness | $19.95 |
| 12/29/2013 | 2013 | #00472 ALBERTSONS OOMILTON WA $2942 | Albertsons | Grocery/Convenient Store | $29.42 |
| 12/29/2013 | 2013 | MOCTEZUMAS GIG HARBOOIG HARBOR WA 253-851-8464 Description | Moctezuma's | Restaurant/Food | $61.79 |
| 12/30/2013 | 2013 | TARGET T19471947 FEDERAL WAY WA $5692 | Target | Grocery/Convenient Store | $56.92 |
| 12/30/2013 | 2013 | TARGET T19471947 FEDERAL WAY WA $5741 | Target | Grocery/Convenient Store | $57.41 |

B-97

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 12/31/2013 | 2013 | PAYPAL *TEXMOPAR 4029357733 CA $1299 | Paypal | Paypal | $12.99 |
| 1/1/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.04 |
| 1/1/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.95 |
| 1/1/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $2.18 |
| 1/1/2014 | 2014 | AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $2.18 |
| 1/1/2014 | 2014 | AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $61.35 |
| 1/1/2014 | 2014 | CHEVRON AAMERVAFOR AFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $42.00 |
| 1/1/2014 | 2014 | PAYPAL *EASYREADER7 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $9.25 |
| 1/1/2014 | 2014 | PAYPAL *FLETCHERART 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $4.00 |
| 1/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $44.44 |
| 1/1/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.14 |
| 1/2/2014 | 2014 | o1.6/3/14 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $4_14 | Amazon | Amazon | $4.14 |
| 1/2/2014 | 2014 | o1.6/3/14 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $433 | Amazon | Amazon | $4.38 |
| 1/2/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $52.07 |
| 1/5/2014 | 2014 | AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $2.18 |
| 1/4/2014 | 2014 | TARGET 00011947194719 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $87.58 |
| 1/5/2014 | 2014 | PAYPAL *BESTATBUSIN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $114.95 |
| 1/5/2014 | 2014 | PAYPAL *DONATE EBAY 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.00 |
| 1/5/2014 | 2014 | PAYPAL *MAMIMI 4029357733 CA $9999 | Paypal | Paypal | $39.99 |
| 1/5/2014 | 2014 | PAYPAL *MARKBAKER21 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $31.75 |
| 1/5/2014 | 2014 | PAYPAL *SUPERDUPACO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $107.32 |
| 1/5/2014 | 2014 | ITUNES MUSIC USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $2.50 |
| 1/5/2014 | 2014 | PAYPAL *REDBUBBLE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $81.09 |
| 1/6/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.00 |
| 1/6/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.55 |
| 1/7/2014 | 2014 | ARCO#06173 3126 AUBURN WA 253-839-7305 Description | Arco | Gas/Auto | $60.00 |
| 1/7/2014 | 2014 | FRED-MEYER #0019 00080038589202 808588902 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $43.79 |
| 1/7/2014 | 2014 | FRED-MEYER #0019 00080038589202 808588902 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $271.68 |
| 1/7/2014 | 2014 | PHOTOSBY SHUTTERFLY 800-986-1065 CA PHOTOS | Shutterfly | Home Improvement/Crafts | $47.70 |
| 1/8/2014 | 2014 | UBERPRINTS.COM ATHENS GA 866-440-8237 Description | Men/Women's Clothing | Men/Women's Clothing | $113.30 |
| 1/9/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA 0 MERCHANDISE | Safeway | Grocery/Convenient Store | $176.85 |
| 1/9/2014 | 2014 | PAYPAL *STEVENELSON 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $30.48 |
| 1/9/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From To: Carrier Class: | Alaska Airlines | Travel/Lodging | $35.67 |
| 1/10/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From To: Carrier Class: | Alaska Airlines | Travel/Lodging | $332.00 |
| 1/10/2014 | 2014 | DIANE R ERDMANN Credit Adjustment for Billing Inquiry 0 | Credit Adjustment | Adjustment/Fees | $332.00 |
| 1/10/2014 | 2014 | DIANE R ERDMANN Credit Adjustment for Purchase Finance Charge . | Credit Adjustment | Adjustment/Fees | ($56.34) |
| 1/10/2014 | 2014 | (illegible credit adjustment line) | Credit Adjustment | Adjustment/Fees | ($217.04) |
| 1/11/2014 | 2014 | 01/10/14 CREDITSECURE COSTAMESA CA $14+99 CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 1/11/2014 | 2014 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $207.70 | Black Angus | Restaurant/Food | $232.77 |
| 1/11/2014 | 2014 | SAFEWAY STORE 0531 AUBURN WA 253-946-0636 Description | Safeway | Grocery/Convenient Store | $128.89 |
| 1/11/2014 | 2014 | 01/11/14 PAYPAL *TIME2SELLON 4029357733 CA 554237 | Paypal | Paypal | $42.87 |
| 1/11/2014 | 2014 | PAYPAL *GEBOOKS 4029357733 CA $12.00 | Paypal | Paypal | $12.00 |
| 1/11/2014 | 2014 | PAYPAL *NAFFITYME 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $28.92 |
| 1/11/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027215 Baggage Insurance | Travel Delay | Travel/Lodging | $7.50 |
| 1/11/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027213 Baggage Insurance | Travel Delay | Travel/Lodging | $28.52 |
| 1/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027213 9703461 Travel Delay | Travel Delay | Travel/Lodging | $9.95 |
| 1/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027213 9703472 Travel Delay | Travel Delay | Travel/Lodging | $9.95 |
| 1/14/2014 | 2014 | PAYPAL *MRSBRIDAVIS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $28.98 |
| 1/14/2014 | 2014 | PAYPAL *MRSBRIDAVIS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $28.98 |
| 1/15/2014 | 2014 | IHOP 1747 SEATAC WA RESTAURANT | IHOP | Restaurant/Food | $39.98 |
| 1/15/2014 | 2014 | DIANE R ERDMANN AMZ*AMAZON PAYMENTS AMZN.COM/PMTS WA DIRECT MKTG MISC | Amazon | Amazon | $123.89 |
| 1/16/2014 | 2014 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | ($33.56) |
| 1/17/2014 | 2014 | PAYPAL *WINDIGENT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $52.46 |
| 1/17/2014 | 2014 | (illegible line) | | | $37.00 |
| 1/17/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA 253-946-0636 FOOD $64.06 | Salty's Restaurant | Restaurant/Food | $74.06 |
| 1/17/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA 253-FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $82.63 |

B-98

Ledger of transactions (all dates in year 2014). Columns: Date | Description | Merchant | Category | Amount.

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 1/18/2014 | FRED-MEYER #0019 0008008889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $307.16 |
| 1/18/2014 | FRED-MEYER #0019 OQOQAUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $215.00 |
| 1/18/2014 | WAL-MART SUPERCENTERAUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $98.64 |
| 1/18/2014 | PAYPAL *SUNKNM7 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $28.00 |
| 1/19/2014 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $20.79 |
| 1/19/2014 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $180.24 |
| 1/19/2014 | CVS #9842 09842 CARSON CITY NV DRUG STORE/PHARMACY | CVS Drug Store | Costco/Sam's Club | $53.12 |
| 1/19/2014 | COSTCO WHSE #0006 00TC1KWILA WA 2065759191 | Costco Wholesale | Costco/Sam's Club | $195.19 |
| 1/19/2014 | KOHLS #1152.000001186688788884 8668788884 | Kohl's | Men's/Women's Clothing | $60.79 |
| 1/19/2014 | GLEN EAGLES CARSON CITY NV 775-884-4414 FOOD $48.79 | Glen Eagles | Restaurant/Food | $60.16 |
| 1/19/2014 | SOUTH CENTER RACK 00TUKWILA WA DEPARTMENT STORE Description | South Center Rack | Unknown | $20.79 |
| 1/20/2014 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Unknown | $71.13 |
| 1/20/2014 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | Home Improvement/Crafts | $45.00 |
| 1/20/2014 | BED BATH & BEYOND #6PATERSON NJ 800-462-3966 Description | Bed Bath & Beyond | Unknown | $61.65 |
| 1/20/2014 | REDS OLD 395 GRIL 5CARSON CITY NV 7758870395 TIP $4.64 | Reds Old 395 Grill | Restaurant/Food | $47.82 |
| 1/21/2014 | SHEET LABELS INC 518-7988828 NY $3155 | Sheet Labels Inc. | Grocery/Convenient Store | $71.66 |
| 1/22/2014 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $30.00 |
| 1/22/2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Amazon | $9.90 |
| 1/22/2014 | GOOD2GO REPLENISHMENSEATTLE WA 866-936-8246 | WSDOT | Grocery/Convenient Store |  |
| 1/22/2014 | PAYPAL *GEBOOKS 4029357733 CA $990 | PayPal | Gas/Auto | $29.94 |
| 1/23/2014 | PAYPAL *GLOBALSTORE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $679.10 |
| 1/23/2014 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | PayPal | $410.00 |
| 1/23/2014 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Home Improvement/Crafts | $42.08 |
| 1/24/2014 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Travel/Lodging | $17.52 |
| 1/24/2014 | TARGETT 19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $47.61 |
| 1/24/2014 | TARGETT 19471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $155.81 |
| 1/25/2014 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $9.31 |
| 1/25/2014 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier: Class: | Delta Airlines | Travel/Lodging | $25.50 |
| 1/25/2014 | PAYPAL *LUCKY41J1950 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $391.00 |
| 1/26/2014 | PAYPAL *ORCHARDBRAN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $391.00 |
| 1/26/2014 | PAYPAL *HOFKINSONRI 4029357733 CA $931 | PayPal | PayPal | $109.82 |
| 1/26/2014 | PAYPAL *ORCHARDBRAN 4029357733 CA $931 | PayPal | PayPal | $260.00 |
| 1/26/2014 | PAYPAL *ROCKETZRUSS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $260.00 |
| 1/26/2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $42.00 |
| 1/27/2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $7.50 |
| 1/27/2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006235 | Baggage Insurance | Baggage Insurance | $7.50 |
| 1/27/2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006235 | Baggage Insurance | Baggage Insurance | $9.95 |
| 1/27/2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 006235043741161 | Travel Delay | Travel/Lodging | $9.95 |
| 1/28/2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 00623504374172 | Travel Delay | Travel/Lodging | $27.94 |
| 1/29/2014 | GRC*PROACTIV SOLUTION800-242-0564 CA 800-242-0564 | GRC Proactiv Solution | Beauty/Fitness | $67.31 |
| 1/29/2014 | JCPENNEY.COM 0826 RENO NV 800-221-0827 Description | JCPenny | Men/Women's Clothing | $6.00 |
| 1/29/2014 | PAYPAL *WORLDBOOKS1 4029357733 CA $600 | PayPal | PayPal | $11.86 |
| 1/29/2014 | PAYPAL *HMDCLOSEOUT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $553.49 |
| 1/30/2014 | A SMALL ANIMAL HOSPFEDERAL WAY WA 9 VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | Pet/Vet | $52.89 |
| 1/30/2014 | SMITHS FOOD #4356 008666111979 866611979 GROCERY STORES | Smith's Food | Grocery/Convenient Store | $90.88 |
| 1/31/2014 | GLEN EAGLES CARSON CITY NV 775-884-4414 FOOD $8.88 | Glen Eagles | Restaurant/Food | $22.81 |
| 1/31/2014 | PAPA MURPHY'S WA120 COVINGTON WA 253-630-2234 Description | Papa Murphy's | Restaurant/Food | $3.00 |
| 2/1/2014 | RENO-TAHOE AIRPORT ARENO NV $300 | Reno-Tahoe Airport | Travel/Lodging | $331.26 |
| 2/1/2014 | FRED-MEYER #0019 0008008889202 8008389202 Description | Fred Meyer | Grocery/Convenient Store | $9.99 |
| 1/31/2014 | FRED-MEYER *RRCOLLECTAB 4029357733 CA 402-935-7733 Description | PayPal | Travel/Lodging | $6.00 |
| 1/31/2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT Description | Alaska Airlines | Travel/Lodging | $15.99 |
| 2/1/2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIGHT ORD .REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $33.99 |
| 2/1/2014 | CUSTOMKITSHIRTS 03MCLEAN VA $3195 | Custom Ink | Beauty/Fitness | $31.95 |
| 2/22/2014 | PAYPAL *RETNPO 4029357733 CA $3399 | PayPal | PayPal | $12.00 |
| 2/5/2014 | PAYPAL *ORCHARDBRAN 4029357733 CA $1599 | PayPal | PayPal | $114.98 |
| 2/5/2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $62.97 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/4/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | iTunes | Entertainment | $16.37 |
| 2/4/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $77.42 |
| 2/4/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $148.00 |
| 2/5/2014 | 2014 | FRED-MEYER #0019 0008080889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $215.96 |
| 2/5/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA 253-946-0636 FOOD $48.18 | Sally's Restaurant | Restaurant/Food | $60.18 |
| 2/6/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $275.00 |
| 2/6/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $275.00 |
| 2/7/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL 800-645-9700 Description | Travel Delay | Travel/Lodging | $7.50 |
| 2/7/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $15.48 |
| 2/7/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $103.95 |
| 2/8/2014 | 2014 | CREDITSECURE COST AMESA CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 2/10/2014 | 2014 | TARGET 00947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $18.20 |
| 2/10/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $331.92 |
| 2/11/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $197.17 |
| 2/11/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $156.57 |
| 2/11/2014 | 2014 | NORDSTROM 6 0006 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $86.43 |
| 2/11/2014 | 2014 | FRED-MEYER #0019 0008080889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $836.58 |
| 2/12/2014 | 2014 | FRED-MEYER #0019 00OOAUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $407.75 |
| 2/12/2014 | 2014 | PAYPAL *WALKINGTNG 4029357733 CA $499 | PayPal | PayPal | $50.00 |
| 2/12/2014 | 2014 | ALASKA AIRLINES SEATSEATTLE WA 0 ALASKA AIRLINES INC | Alaska Airlines | Travel/Lodging | $4.99 |
| 2/12/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV $600 | Reno-Tahoe Airport | Travel/Lodging | $50.00 |
| 2/13/2014 | 2014 | YERINGTON INN 174000YERINGTON NV Arrival Date Departure Date 02/18/14 02/18/14 | Yerington Inn | Travel/Lodging | $4.00 |
| 2/15/2014 | 2014 | YERINGTON INN 174000YERINGTON NV Arrival Date Departure Date 02/18/14 02/18/14 | Yerington Inn | Travel/Lodging | $181.26 |
| 2/16/2014 | 2014 | SPORTSMANS WAREHOUSE0SEFEDERAL WAY WA 253-835-4100 | Sportsmans Warehouse | Home Improvement/Crafts | $362.52 |
| 2/16/2014 | 2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG $609 0 PURCHASE | Alaska Airlines | Travel/Lodging | $152.55 |
| 2/17/2014 | 2014 | TARGET T1 947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $6.00 |
| 2/17/2014 | 2014 | AMAZON.COM AMZN COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $53.39 |
| 2/18/2014 | 2014 | AMAZON.COM AMZN COMBILL WA MERCHANDISE | Amazon | Grocery/Convenient Store | $24.08 |
| 2/18/2014 | 2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG ORD:.REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 2/18/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA DISCOUNT STORE | Costco Wholesale | Costco/Sam's Club | $6.00 |
| 2/19/2014 | 2014 | FRED-MEYER #0019 0008080889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $92.31 |
| 2/19/2014 | 2014 | PAYPAL *GOLDENJEWEL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $43.78 |
| 2/21/2014 | 2014 | PAYPAL *SOLDONEBAY9 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $71.12 |
| 2/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $25.58 |
| 2/22/2014 | 2014 | GRC*PROACTIV SOLUTI0800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $19.95 |
| 2/23/2014 | 2014 | PAYPAL *CAFEPRESSCO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $84.56 |
| 2/23/2014 | 2014 | PAYPAL *CAFEPRESSCO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.95 |
| 2/23/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $20.50 |
| 2/23/2014 | 2014 | ORBITZ CHICAGO IL AMERICAN AIRLINES INC From: To: Carrier: Class: | Orbitz | Travel/Lodging | $870.50 |
| 2/24/2014 | 2014 | ORBITZ.COM $#60 ORBITZ.COM 0 290070561 A 60606 OWWW.ORBITZ.COM | Orbitz | Travel/Lodging | $6.99 |
| 2/24/2014 | 2014 | TARGETTI947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $95.46 |
| 2/24/2014 | 2014 | FAMOUS FOOTWEAR #14 2FEDERAL WAY WA SHOE STORE Description | Famous Footwear | Men/Women's Clothing | $60.20 |
| 2/25/2014 | 2014 | PAYLESS SHOESOU RCE I FEDERAL WAY WA PAYLESS SHOESOURCE FEDERA | Payless Shoe Source | Men/Women's Clothing | $21.89 |
| 2/25/2014 | 2014 | PAYPAL *HHEALTHSUP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $116.74 |
| 2/25/2014 | 2014 | PAYPAL *BESTIEWELRY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $199.00 |
| 2/25/2014 | 2014 | PAYPAL *SOLDONEBAY9 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $80.95 |
| 2/25/2014 | 2014 | PAYPAL *CAFEPRESSCO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $180.95 |
| 2/26/2014 | 2014 | LPG*LAMMINE 949-216-9600 949-216-9600 | Lamine | Unknown | $78.83 |
| 2/26/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $78.68 |
| 2/27/2014 | 2014 | SHELL OIL 574440327OFEDERAL WAY WA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $7.50 |
| 2/27/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO 003 733 Baggage Insurance | Baggage Insurance | Travel/Lodging | $9.95 |
| 2/27/2014 | 2014 | BILLY MCHALES FEDERAL WAY WA 253-839-4200 FOOD $32.40 | Billy McHales | Restaurant/Food | $38.40 |
| 2/27/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $494.00 |
| 2/28/2014 | 2014 | FRED-MEYER #0215 0008080889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $244.22 |
| 3/1/2014 | 2014 | PAYPAL *TOHICOLLECTA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $90.10 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/1/2014 | 2014 | PETSMART INC 1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $124.50 |
| 3/1/2014 | 2014 | DELS FEED&FARM 6601 AUBURN WA 253-833-3550 | Del's Feed & Fam | Grocery/Convenient Store | $82.45 |
| 3/3/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $597.79 |
| 3/4/2014 | 2014 | SUPER SUPPLEMENTS (NORTH BERGEN N) 877-454-3988 Description | Super Supplements | Beauty/Fitness | $61.94 |
| 3/4/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $33.10 |
| 3/4/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $30.00 |
| 3/4/2014 | 2014 | GED EXAM 800-511-3478 MN TESTING | GED Exam | Personal | $122.57 |
| 3/6/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $85.00 |
| 3/6/2014 | 2014 | PRECHECK #1308 855-347-8371 UZZY1243JH 0121 MISC PERSONAL SERVICES | Pre-Check | Personal | $9.33 |
| 3/7/2014 | 2014 | ITUNES.MUSIC/USA ITUNUCPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $19.67 |
| 3/8/2014 | 2014 | PAYPAL *CIRMJLNKS 4029357733 CA | PayPal | PayPal | $12.00 |
| 3/8/2014 | 2014 | PAYPAL *ELAINE 4029357733 CA | PayPal | PayPal | $12.81 |
| 3/9/2014 | 2014 | PAYPAL *NATURESMON 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.00 |
| 3/9/2014 | 2014 | REDS OLD 395 GRIL SCARSON CITY NV 7758870395 TIP $8.00 | Reds Old 395 Grill | Restaurant/Food | $70.15 |
| 3/10/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $10.15 |
| 3/11/2014 | 2014 | CREDITSECURE COSTAMESA CA 1-866-617-1893 Description | Credit Secure | Credit Secure | $98.53 |
| 3/11/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $15.99 |
| 3/11/2014 | 2014 | PAYPAL *ORCHARDBRAN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $6.00 |
| 3/11/2014 | 2014 | 03/11/14 ALASKA AIR INFLIGHTALASKA AIR IN FLIGT PURCHASE | Alaska Airlines | Travel/Lodging | $17.13 |
| 3/12/2014 | 2014 | PAYPAL *SILKOIS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.00 |
| 3/12/2014 | 2014 | PAYPAL *BORGMANNFI 4029357733 CA | PayPal | PayPal | $59.50 |
| 3/12/2014 | 2014 | PAYPAL *HAWAIIANANU 4029357733 CA | PayPal | PayPal | $30.75 |
| 3/12/2014 | 2014 | PAYPAL *TELLYBELLA 4029357733 CA | PayPal | PayPal | $19.00 |
| 3/12/2014 | 2014 | PAYPAL *ADORNMENTMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $28.00 |
| 3/12/2014 | 2014 | PAYPAL *NADALIC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.00 |
| 3/12/2014 | 2014 | PAYPAL *NYSFITGUY 4029357733 CA | PayPal | PayPal | $22.95 |
| 3/12/2014 | 2014 | ALASKA AIR IN FLIGOALASKA AIR IN FLIGO 0 ALASKA AIR IN FLIGHT ORD /REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $63.94 |
| 3/13/2014 | 2014 | FRED-MEYER #0019 00000AUBURN WA 800889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $41.30 |
| 3/13/2014 | 2014 | FRED-MEYER #0019 0008008889202 800889202 Description Price | Fred Meyer | Grocery/Convenient Store | $9.00 |
| 3/13/2014 | 2014 | 03/13/14 PAYPAL *POPPYD 4029357733 CA $900 | PayPal | PayPal | $99.98 |
| 3/13/2014 | 2014 | PAYPAL *AEROEMBLEM 4029357733 CA | PayPal | PayPal | $24.40 |
| 3/13/2014 | 2014 | PAYPAL *BARRY ERNST 4029357733 CA | PayPal | PayPal | $15.99 |
| 3/13/2014 | 2014 | PAYPAL *DANIFA 4029357733 CA | PayPal | PayPal | $16.99 |
| 3/13/2014 | 2014 | PAYPAL *DANIFA 4029357733 CA | PayPal | PayPal | $9.98 |
| 3/13/2014 | 2014 | PAYPAL *DLD4821 4029357733 CA | PayPal | PayPal | $6.68 |
| 3/13/2014 | 2014 | PAYPAL *KMCOLLECTIB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 3/13/2014 | 2014 | PAYPAL *MARLENEDOT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $51.67 |
| 3/13/2014 | 2014 | PAYPAL *BECIC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.48 |
| 3/14/2014 | 2014 | PAYPAL *WESTERNBIDI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $151.99 |
| 3/14/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.99 |
| 3/14/2014 | 2014 | PAYPAL *ARIGHTSINC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $82.00 |
| 3/15/2014 | 2014 | 03/15/14 PAYPAL *DVAPRINTS 4029357733 CA.$1299 | PayPal | PayPal | $1.04 |
| 3/15/2014 | 2014 | ITUNES.MUSIC/USA ITUNUCPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $12.99 |
| 3/16/2014 | 2014 | TARGET0194719947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $10.16 |
| 3/16/2014 | 2014 | 03/16/14 PAYPAL *EFFERS INC 4029357733 CA $6332 | PayPal | PayPal | $82.51 |
| 3/16/2014 | 2014 | PAYPAL *CUBSTER63 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $63.32 |
| 3/16/2014 | 2014 | PAYPAL *VOLCKAERT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $33.70 |
| 3/16/2014 | 2014 | PAYPAL *NAMSTOREI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.90 |
| 3/16/2014 | 2014 | PAYPAL *NYSFITGUY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $36.90 |
| 3/16/2014 | 2014 | CHINOOKS AT SALMON SEATTLE WA 425-455-0732 Description | Chinook's Salmon | Restaurant/Food | $27.94 |
| 3/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $74.73 |
| 3/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.88 |
| 3/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.78 |
| 3/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $3.80 |
| 3/17/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.20 |
| 3/17/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $94.37 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/17/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.15 |
| 3/17/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $71.39 |
| 3/17/2014 | 2014 | PAYPAL *F 5 ANTIQUE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.85 |
| 3/17/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA, 253-946-0636 FOOD $40.52 | Salty's Restaurant | Restaurant/Food | $48.52 |
| 3/18/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA | Amazon | Amazon | $15.96 |
| 3/18/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $27.82 |
| 3/19/2014 | 2014 | FRED-MEYER #0019 0008008589202 9 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $127.94 |
| 3/19/2014 | 2014 | FRED-MEYER #0019 OOO AUBURN WA | Fred Meyer | Grocery/Convenient Store | $54.10 |
| 3/19/2014 | 2014 | PAYPAL *DEMOFOHDP 4029357733 CA | PayPal | Paypal | $5.49 |
| 3/21/2014 | 2014 | PAYPAL *LES BOOKS 4029357733 CA $1690 | PayPal | Paypal | $16.90 |
| 3/21/2014 | 2014 | PAYPAL *ORCHARDBRAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.97 |
| 3/22/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $22.35 |
| 3/22/2014 | 2014 | MICHAELS 8900 FEDERALWAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $95.94 |
| 3/22/2014 | 2014 | 03/22/14 ROSS STORES 00181 18FEDERALWAY WA $5129 | Ross Stores | Men's/Women's Clothing | $61.29 |
| 3/22/2014 | 2014 | PAYPAL *URRAND 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.50 |
| 3/23/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA $764 | Amazon | Amazon | $7.64 |
| 3/23/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.38 |
| 3/23/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 253874562 | Costco Wholesale | Costco/Sam's Club | $461.67 |
| 3/23/2014 | 2014 | NORDSTROM 006 6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $237.25 |
| 3/23/2014 | 2014 | NORDSTROM 006 6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $65.15 |
| 3/23/2014 | 2014 | PAYPAL *RIDESZIGNS 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $8.80 |
| 3/24/2014 | 2014 | PAYPAL *STUBHUB 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $145.80 |
| 3/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.04 |
| 3/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $58.99 |
| 3/24/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $23.64 |
| 3/24/2014 | 2014 | GRC PROACTIV SOLUTI0800-242-0564 CA 800-242-0564 | GRC Proactiv Solution | Beauty/Fitness | $19.95 |
| 3/25/2014 | 2014 | WAL-MART SUPERCENTERFEDERAL WAY WA 9 DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $191.90 |
| 3/25/2014 | 2014 | 03/26/14 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $419 | Amazon | Amazon | $4.19 |
| 3/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.49 |
| 3/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $41.67 |
| 3/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.99 |
| 3/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.94 |
| 3/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.94 |
| 3/25/2014 | 2014 | PAYPAL *STEFFIEKRIS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.48 |
| 3/25/2014 | 2014 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 0 VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $109.48 |
| 3/26/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $33.24 |
| 3/26/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $88.59 |
| 3/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.49 |
| 3/27/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.91 |
| 3/27/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.00 |
| 3/27/2014 | 2014 | 03/27/14 PAYPAL *ITSUI/JDY 4029357733 CA $699 | PayPal | Paypal | $6.99 |
| 3/27/2014 | 2014 | PAYPAL *DAVIDGJESSNE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $3.00 |
| 3/27/2014 | 2014 | PAYPAL *SCRAPTHIS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $2.00 |
| 3/28/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: Date of Departure | Alaska Airlines | Travel/Lodging | $125.00 |
| 3/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $34.10 |
| 3/28/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $75.99 |
| 3/29/2014 | 2014 | PAYPAL *BESTSALESCO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $6.94 |
| 3/29/2014 | 2014 | PAYPAL *PERIODPAPER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.95 |
| 3/29/2014 | 2014 | 03/29/14 PAYPAL *NORTHWOODSA 4029357733 CA $1250 | PayPal | Paypal | $12.50 |
| 3/29/2014 | 2014 | PAYPAL *RSHEEHY 4029357733 CA $1299 | PayPal | Paypal | $12.99 |
| 3/29/2014 | 2014 | PAYPAL *DAKOTA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.94 |
| 3/29/2014 | 2014 | PAYPAL *HILLTOPTEXA 4029357733 CA | PayPal | Paypal | $3.00 |
| 3/29/2014 | 2014 | PAYPAL *REDPAULL 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $132.68 |
| 3/29/2014 | 2014 | PAYPAL *RIDESZIGNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.40 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/29/2014 | 2014 | PAYPAL *TWOMAPS 4029357733 CA 402-935-7733 Description | PayPal | Travel/Lodging | $21.94 |
| 3/29/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0272144448165 | Baggage Insurance | Travel/Lodging | $7.50 |
| 3/29/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272144448165 | Travel Delay | Travel/Lodging | $9.95 |
| 3/30/2014 | 2014 | KOHL'S #1152.00000118668978888 86668788884 | Kohl's | Men/Women's Clothing | $202.74 |
| 3/30/2014 | 2014 | NORDSTROM 003 3 TU KWILA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $148.59 |
| 3/30/2014 | 2014 | PAYPAL *BRADCOANTES2Z 4029357733 CA $1912 | PayPal | PayPal | $19.12 |
| 3/30/2014 | 2014 | PAYPAL *CLEARCREEKI 4029357733 CA $655 | PayPal | PayPal | $6.35 |
| 3/30/2014 | 2014 | PAYPAL *RAYSMEDALS 4029357733 CA $1299 | PayPal | PayPal | $12.99 |
| 3/30/2014 | 2014 | PAYPAL *SPECIALTEES 4029357733 CA $700 | PayPal | PayPal | $7.00 |
| 3/30/2014 | 2014 | 03/30/14 PAYPAL *GOCUSENG 4029357733 CA | PayPal | PayPal | ($54.00) |
| 3/30/2014 | 2014 | 04/01/14 PAYPAL *GOCUSENG 4029357733 CA | PayPal | PayPal | $13.94 |
| 3/30/2014 | 2014 | PAYPAL *GOCUSENG 4029357733 CA Description | PayPal | PayPal | $21.40 |
| 3/30/2014 | 2014 | PAYPAL *MR1 R838 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.00 |
| 3/30/2014 | 2014 | 03/30/14 GLEN EAGLES CARSON CITY NV 55730 | Glen Eagles | Restaurant/Food | $75.30 |
| 3/31/2014 | 2014 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD /REQ REQUESTER NAME ITI PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 3/31/2014 | 2014 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD /REQ REQUESTER NAME ITI PURCHASE | Alaska Airlines | Travel/Lodging | $16.39 |
| 3/31/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $6.00 |
| 3/31/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $37.50 |
| 3/31/2014 | 2014 | PAYPAL *ACKERLYTERR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.00 |
| 3/31/2014 | 2014 | PAYPAL *MEADOWI9 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.08 |
| 3/31/2014 | 2014 | PAYPAL *SHOPYOURCI.R 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.99 |
| 3/31/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $255.58 |
| 3/31/2014 | 2014 | ADELES RESTAURANT CARSON CITY NV 9 775882335 FOOD/BEVERAGE $85.45 | Adele's Restaurant | Restaurant/Food | $36.49 |
| 4/2/2014 | 2014 | 04/02/14 PAYPAL *REDJAXXCOLL 4029357733 CA $3649 | PayPal | PayPal | $8.50 |
| 4/2/2014 | 2014 | PAYPAL *ARMADANANTIO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 4/2/2014 | 2014 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD /REQ REQUESTER NAME ITI PURCHASE | Alaska Airlines | Travel/Lodging | ($10.00) |
| 4/2/2014 | 2014 | DELS FEED&FARM 4601 AUBURN WA 253-833-3550 | Del's Feed & Farm | Grocery/Convenient Store | $44.69 |
| 4/2/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $52.52 |
| 4/3/2014 | 2014 | PAYPAL *GALERIEDHIS 4029357733 FR European 3.1833 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | Adjustment/Fees | $656.00 |
| 4/3/2014 | 2014 | PAYPAL *JEFFERS INC 4029357733 CA $3733 | PayPal | PayPal | $52.49 |
| 4/3/2014 | 2014 | PAYPAL *MTBOOBOOZ8 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $37.38 |
| 4/4/2014 | 2014 | PAYPAL *BRANDIHALL4 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $21.99 |
| 4/4/2014 | 2014 | PAYPAL *GREGSLINETR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $30.32 |
| 4/5/2014 | 2014 | PAYPAL *RBOWERER804 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.00 |
| 4/5/2014 | 2014 | ITUNES M.IUSICA ILTUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $14.99 |
| 4/5/2014 | 2014 | ITUNES M.IUSICA ILTUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.45 |
| 4/5/2014 | 2014 | ITUNES M.IUSICA ILTUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $11.30 |
| 4/5/2014 | 2014 | ITUNES M.IUSICA ILTUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.76 |
| 4/5/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $185.41 |
| 4/5/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $9.69 |
| 4/6/2014 | 2014 | WAL-MART SUPERCENTER FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $193.83 |
| 4/6/2014 | 2014 | PAYPAL *PRP1 4029357733 CA $699 | PayPal | PayPal | $6.99 |
| 4/6/2014 | 2014 | PAYPAL *PM8282 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $52.41 |
| 4/9/2014 | 2014 | ITUNES M.IUSICA ILTUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $1.41 |
| 4/9/2014 | 2014 | PAYPAL *LADYAJ805 4029357733 GB Pounds swag-ft HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $27.91 |
| 4/9/2014 | 2014 | PAYPAL *MARK 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.95 |
| 4/10/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA $1798 | Amazon | Amazon | $17.98 |
| 4/10/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.99 |
| 4/10/2014 | 2014 | CREDITSECURE COSTAMESA CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $129.25 |
| 4/10/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $25.00 |
| 4/11/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $70.41 |
| 4/13/2014 | 2014 | CHEVRON AAMIR VAHORA FEDERAL WAY WA 000000000000 Description Price | Chevron | Gas/Auto | $120.11 |
| 4/13/2014 | 2014 | FRED-MEYER #0111 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $120.14 |
| 4/15/2014 | 2014 | PAYPAL *CASADES 4029357733 CA $949 | PayPal | PayPal | $9.49 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/15/2014 | 2014 | PAYPAL *D RESALE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $99.99 |
| 4/15/2014 | 2014 | PAYPAL *JAYBO3 4029357733 CA $3150 | PayPal | Paypal | $13.50 |
| 4/15/2014 | 2014 | PAYPAL *JEFFBARONE1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.08 |
| 4/15/2014 | 2014 | PAYPAL *VBURKHOLDER 4029357733 CA $820 | PayPal | Paypal | $8.20 |
| 4/16/2014 | 2014 | #00472 ALBERTSONS COMILTON WA | Albertsons | Grocery/Convenient Store | $66.74 |
| 4/16/2014 | 2014 | PAYPAL *RACA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.50 |
| 4/17/2014 | 2014 | TGF CUTS MILTON WA 206-232-8008 Description | TGF Cuts | Beauty/Fitness | $125.00 |
| 4/17/2014 | 2014 | TARGETT1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Amazon | $14.54 |
| 4/18/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $145.56 |
| 4/18/2014 | 2014 | PAYPAL *DEBRALYNNM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.95 |
| 4/18/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.98 |
| 4/18/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $55.99 |
| 4/18/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.44 |
| 4/18/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $48.73 |
| 4/18/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.80 |
| 4/18/2014 | 2014 | GRC PROACTIV SOLUTI 800-242-0564 CA 800-242-0564 | GRC Proactiv Solution | Beauty/Fitness | $27.94 |
| 4/18/2014 | 2014 | ITUNES MUSIC USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.13 |
| 4/19/2014 | 2014 | SAFEWAY STORE 1273 SPOKANE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $72.28 |
| 4/19/2014 | 2014 | PAYPAL *PAPERZILLA 4029357733 CA 553055 | PayPal | Paypal | $30.65 |
| 4/19/2014 | 2014 | PAYPAL *PPHOTOO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.00 |
| 4/20/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $43.99 |
| 4/20/2014 | 2014 | CHEVRON AAMIR YAHORA FEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $76.20 |
| 4/20/2014 | 2014 | QUALITY INN VALLEY SPOKANE VALLEY WA Arrival Date Departure Date 04/19/14 04/20/14 | Quality Inn | Travel/Lodging | $111.59 |
| 4/20/2014 | 2014 | RED LION RIVER INN FSPOKANE WA Arrival Date Departure Date 04/19/14 04/20/14 | Red Lion Inn | Travel/Lodging | $133.28 |
| 4/20/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $64.44 |
| 4/21/2014 | 2014 | ARGONNE 10 115491 SPOKANE VALLEY WA ARGONNE | Argonne National Labor Unknown | Travel/Lodging | $68.99 |
| 4/21/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $57.94 |
| 4/21/2014 | 2014 | PAYPAL *QUINBYSGUNS 4029357733 CA 5152000 | PayPal | Paypal | $20.00 |
| 4/21/2014 | 2014 | PAYPAL *BETTYQUIBEL 4029357733 CA 5552399 | PayPal | Paypal | $23.93 |
| 4/22/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $29.83 |
| 4/22/2014 | 2014 | FITBIT INC 877-623-4997 CA 877-623-4997 | Fitbit Inc. | Beauty/Fitness | $109.45 |
| 4/22/2014 | 2014 | FITBIT INC 877-623-4997 CA 877-623-4997 | Fitbit Inc. | Beauty/Fitness | $142.19 |
| 4/22/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $228.64 |
| 4/22/2014 | 2014 | PAYPAL *DENISEGHRIG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $69.99 |
| 4/22/2014 | 2014 | PAYPAL *IMAGESWORDS 4029357733 GB Pounds Sterlig HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $164.95 |
| 4/23/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.94 |
| 4/23/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $41.92 |
| 4/23/2014 | 2014 | PAYPAL *ANDREIT001 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.49 |
| 4/23/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV $300 | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 4/23/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.75 |
| 4/24/2014 | 2014 | FRED-MEYER #0019 0008008588202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $88.79 |
| 4/24/2014 | 2014 | FRED-MEYER #0019 0008008588202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $106.37 |
| 4/24/2014 | 2014 | PAYPAL *DLWILLIAMS 4029357733 GB Pounds Sterig HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $8.42 |
| 4/24/2014 | 2014 | PAYPAL *GARY TYMON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.39 |
| 4/24/2014 | 2014 | PAYPAL *GREATKIDTOY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.19 |
| 4/24/2014 | 2014 | PAYPAL *LACEDUPDECA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.95 |
| 4/24/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.98 |
| 4/24/2014 | 2014 | PAYPAL *POPDOGGIE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 4/24/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.00 |
| 4/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.75 |
| 4/25/2014 | 2014 | TICKETMASTER PHONES SEATTLE WA 2066280888 SEATTLE MARINERS 20140425 | Ticketmaster | Entertainment | $177.17 |
| 4/25/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $15.89 |
| 4/25/2014 | 2014 | PAYPAL *BROADHORNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $88.77 |
| 4/26/2014 | 2014 | KRISS CHIROPRACTIC PMAPLE VALLEY WA 4254324621 Description Price | Kriss Chiropractic | Beauty/Fitness | $356.00 |
| 4/28/2014 | 2014 | FRED-MEYER #0053 0008008588202 0008008588202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $75.15 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 4/28/2014 | 2014 | PAYPAL *HERZYKOZOL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $36.00 |
| 4/28/2014 | 2014 | PAYPAL *MAREADEJESU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 4/28/2014 | 2014 | PAYPAL *MGLAVOSEK 4029357733 CA $3543 | PayPal | Paypal | $35.48 |
| 4/28/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.86 |
| 4/29/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.95 |
| 4/29/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.95 |
| 4/29/2014 | 2014 | PAYPAL *STARSTAMPSC 4029357733 CA $366 | PayPal | Paypal | $3.66 |
| 4/29/2014 | 2014 | PAYPAL *THURMANSO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.99 |
| 4/29/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 4/29/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.76 |
| 4/29/2014 | 2014 | PAYPAL *AKACHUCK 4029357733 CA $6559 | PayPal | Paypal | $24.44 |
| 4/30/2014 | 2014 | PAYPAL *DANNIEROPPE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $65.69 |
| 4/30/2014 | 2014 | PAYPAL *FASHION_AVE 4029357733 CA $375 | PayPal | Paypal | $3.75 |
| 4/30/2014 | 2014 | PAYPAL *GRUENELA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.00 |
| 4/30/2014 | 2014 | PAYPAL *IGNUS.A 4029357733 CA $1430 | PayPal | Paypal | $14.30 |
| 5/1/2014 | 2014 | PAYPAL *STEVENYORK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.70 |
| 4/30/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $29.49 |
| 5/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $625.02 |
| 5/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.93 |
| 5/2/2014 | 2014 | NORDSTROM 006.6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $54.83 |
| 5/2/2014 | 2014 | NORDSTROM 006.6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $81.81 |
| 5/2/2014 | 2014 | AMERICAN EXPRESS TRACHICAGO IL AMERICAN AIRLINES INC From: To: Carrier: Class: | American Airlines | Travel/Lodging | $1,712.18 |
| 5/2/2014 | 2014 | AMEXTVL 800-297 AMEXAMEXTRAVEL 3102487481A 06606 1562-2829-AIR | American Express Trave | Travel/Lodging | $35.99 |
| 5/2/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $229.90 |
| 5/3/2014 | 2014 | FRED-MEYER #0019 0008003889200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $213.98 |
| 5/4/2014 | 2014 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $1,000.81 |
| 5/4/2014 | 2014 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($1,748.17) |
| 5/4/2014 | 2014 | NORDSTROM 006.6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $815.78 |
| 5/4/2014 | 2014 | NORDSTROM 006.6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $41.61 |
| 5/4/2014 | 2014 | PAYPAL *BHAGGARD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.09 |
| 5/4/2014 | 2014 | PAYPAL *LACOSTE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.50 |
| 5/4/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 001744 | Baggage Insurance | Travel/Lodging | $7.50 |
| 5/4/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0017495694995 | Travel Delay | Travel/Lodging | $9.95 |
| 5/5/2014 | 2014 | DIANE R ERDMANN Dispute - RED LION RIVER INN FD | Disputed Charge | Adjustment/Fees | ($133.28) |
| 5/5/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.95 |
| 5/5/2014 | 2014 | TARGET 00191947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $73.93 |
| 5/5/2014 | 2014 | PAYPAL *MARILYNBRIN 4029357733 CA $999 | PayPal | Paypal | $9.99 |
| 5/5/2014 | 2014 | PAYPAL *SCOTTSRETRO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.98 |
| 5/5/2014 | 2014 | SHARIS *BERRIES 877-237-7437 CA FLOWERS | Shari's Berries | Restaurant/Food | $61.96 |
| 5/5/2014 | 2014 | A SMALL ANIMAL HOSPFEDERAL WAY WA Q VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $574.88 |
| 5/6/2014 | 2014 | PRESIDENTE INTERCONTMEXICO DI MexicasSfâge:g. 9 CAMPOS ELISEOS 218 POLAN SU COMPRA | Presidente Intercont. Me | Travel/Lodging | $426.50 |
| 5/6/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.98 |
| 5/7/2014 | 2014 | FRED-MEYER #0019 0008003889200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $80.11 |
| 5/7/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $7.49 |
| 5/7/2014 | 2014 | PAYPAL *EDDIELLAWYE 4029357733 CA $800 | PayPal | Paypal | $4.95 |
| 5/8/2014 | 2014 | PAYPAL *GPSPARTANSF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.00 |
| 5/8/2014 | 2014 | PAYPAL *MACHAMP83 4029357733 CA $1612 | PayPal | Paypal | $32.34 |
| 5/8/2014 | 2014 | PAYPAL *UFINDITHERE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.12 |
| 5/8/2014 | 2014 | SHARIS *BERRIES 877-237-7437 CA FLOWERS | Shari's Berries | Restaurant/Food | $66.97 |
| 5/8/2014 | 2014 | DIANE R ERDMANN PAYPAL *READEMAGAIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($165.00) |
| 5/8/2014 | 2014 | PAYPAL *READEMAGAIN 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $165.00 |
| 5/9/2014 | 2014 | JEFFERS INC.* VET SUPPLIES W33812311 980634 | Jeffers Vet Supplies | Pet/Vet | $13.38 |
| 5/9/2014 | 2014 | CREDITSECURE COSTA MESA CA $1499 CREDIT REPORT | Credit Secure | Credit Secure | $14.99 |
| 5/9/2014 | 2014 | GOGOAIR.COM 877-350-0038 IL $536 | Gogo air | Travel/Lodging | $5.56 |
| 5/10/2014 | 2014 | DIANE R ERDMANN RED LION RIVER INN FSPOKANE WA Arrival Date Departure Date 05/10/14 05/10/14 | Red Lion Inn | Travel/Lodging | ($133.28) |
| 5/10/2014 | 2014 | COASTAL FARM & RANCHBURN WA 0 541-967-3450 Description | Coastal Farm & Ranch | Grocery/Convenient Store | $188.31 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/11/2014 | 2014 | SAFEWAY STORE 3545MILTON WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $103.07 |
| 5/11/2014 | 2014 | LOC*LIFELOCK RENEWAL800-543-3562 AZ 0 800-543-3562 | LifeLock | Identity Theft Protection | $110.00 |
| 5/11/2014 | 2014 | PAYPAL *TOYSUWANT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $9.99 |
| 5/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1598 | Amazon | Amazon | $15.98 |
| 5/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1598 | Amazon | Amazon | $15.98 |
| 5/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1891 | Amazon | Amazon | $18.91 |
| 5/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $85876 | Amazon | Amazon | $85.76 |
| 5/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $204.00 |
| 5/12/2014 | 2014 | AMAZONPRIME MEMBERSHAMZN.COM/PRIME NV SHIPPINGCLUB | Amazon | Amazon | $99.00 |
| 5/12/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $34.04 |
| 5/12/2014 | 2014 | PETSMARTINC.1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | PetVet | $33.10 |
| 5/12/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.00 |
| 5/13/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $133.28 |
| 5/13/2014 | 2014 | Dispute - RED LION RIVER INN FD | Red Lion River Inn | Travel/Lodging | ($19.95) |
| 5/15/2014 | 2014 | DIANE R FREDMANN GRC*PROACTIV SOLUTI0800-242-0364 CA 800-242-0364 | GRC Proactiv Solution | Beauty/Fitness | $25.00 |
| 5/15/2014 | 2014 | UNITED AIRLINES HOUSTON TX 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $1,121.06 |
| 5/16/2014 | 2014 | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $174.71 |
| 5/16/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 TX 0 Location Date Rental: HOUSTON TX 14/05/15 | Hertz | Travel/Lodging | $1,535.54 |
| 5/17/2014 | 2014 | PRESIDENTE INTERCONTMEXICO DI Mexicahgfg6-g*g*CAMPOS ELISEOS 218 POLAN SU COMPRA | Presidente Intercont. Me | Travel/Lodging | $292.89 |
| 5/17/2014 | 2014 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 5/17/2014 | 2014 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $175.41 |
| 5/18/2014 | 2014 | HAMPTON INN TOMBALLTOMBALL TX Arrival Date Departure Date 05/15/14 05/16/14 | Hampton Inn | Travel/Lodging | $147.96 |
| 5/19/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $348.48 |
| 5/18/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $119.63 |
| 5/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8088589202 Description Price | Fred Meyer | Grocery/Convenient Store | $21.30 |
| 5/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8088589202 Description Price | Fred Meyer | Grocery/Convenient Store | $19.95 |
| 5/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8088589202 Description Price | Fred Meyer | Grocery/Convenient Store | $11.52 |
| 5/21/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA151359316 0 Premium Car Rental Pro TravelLodging | Amazon | Travel/Lodging | $5.99 |
| 5/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1152 | Amazon | Amazon | $55.08 |
| 5/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $599 | Amazon | Amazon | $58.99 |
| 5/22/2014 | 2014 | PAYPAL *SARGEDUANE 4029357733 CA $5503 | PayPal | PayPal | $40.78 |
| 5/22/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $100.00 |
| 5/22/2014 | 2014 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $15.98 |
| 5/22/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8088589202 Description Price | Fred Meyer | Grocery/Convenient Store | $27.08 |
| 5/22/2014 | 2014 | PAYPAL *DELAWAREFTON CA $1593 402-935-7733 Description | PayPal | PayPal | $76.27 |
| 5/23/2014 | 2014 | PAYPAL *SONIABRYANT 4029357733 GB Pounds Sterling 9 H1TP://WWW.PAYPAL.COM | PayPal | PayPal | $31.76 |
| 5/24/2014 | 2014 | TARGET1194T1947 FEDERAL WAY WA DISCOUNT STORE | Target | Amazon | $178.87 |
| 5/25/2014 | 2014 | AMZ*SSI MAGAZINES 800-586-2199 WA MAGAZINES | Amazon | Amazon | $6.73 |
| 5/27/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $92.16 |
| 5/27/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA $613 | Itunes | Entertainment | $11.65 |
| 5/28/2014 | 2014 | PAYPAL *GARRYRAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $33.74 |
| 5/28/2014 | 2014 | PAYPAL *IHAACK EBAY 4029357733 CA $3059 | PayPal | PayPal | $9.69 |
| 5/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $439 | Amazon | Amazon | $5.65 |
| 5/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.53 |
| 5/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.01 |
| 5/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.98 |
| 5/28/2014 | 2014 | COSTCO.COM *ON LINE 800-955-2292 WA ONLINE MERCHANDISE | Costco Wholesale | Costco/Sam's Club | $4.38 |
| 5/29/2014 | 2014 | CHEVRON AAMIR VAHORAFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $43.78 |
| 5/29/2014 | 2014 | PLATFEESS HERTZ TOLLSCOTTSDALE AZ 877-41-14300 | Hertz | Travel/Lodging | $25.00 |
| 5/29/2014 | 2014 | WORLDPANTRY.COM, INC415-0010080 CA 415-401-0080 | WorldPantry | Restaurant/Food | $30.59 |
| 5/29/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.89 |
| 5/30/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $32.69 |
| 5/30/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.59 |
| 5/30/2014 | 2014 | PAYPAL *DREAMBOOKSC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.92 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/31/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA Q GROCERY STORE | Safeway | Grocery/Convenient Store | $176.92 |
| 5/31/2014 | 2014 | PAYPAL *MARCELA1111 4029357733 CA $650 | PayPal | Paypal | $6.50 |
| 5/31/2014 | 2014 | PAYPAL *JACKSON0301 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $111.25 |
| 6/7/2014 | 2014 | PIZZA PIPELINE ONLINSPOKANE WA 5093261977 | Pizza Pipeline | Restaurant/Food | $30.74 |
| 6/5/2014 | 2014 | MULTICARE ON LINE 01TACOMA WA 253-459-7956 Description | Medical | Adjustment/Fees | $2,739.54 |
| 6/27/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $676.68 |
| 6/3/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA 9 GROCERY STORE | Safeway | Grocery/Convenient Store | $113.09 |
| 6/4/2014 | 2014 | PAYPAL *QPB CLUB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $82.00 |
| 6/4/2014 | 2014 | PAPA MURPHY'S WA120 COVINGTON WA 253-630-2294 Description | Papa Murphy's | Restaurant/Food | $37.47 |
| 6/4/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV 775-3284437 Description | Reno-Tahoe Airport | Travel/Lodging | $3.00 |
| 6/5/2014 | 2014 | ALASKA AIR IN FLIGHTA ALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD. REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $199.20 |
| 6/6/2014 | 2014 | FRED-MEYER #0019 0008008889202 8008889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $85.88 |
| 6/7/2014 | 2014 | MCGRATHS-FEDERAL WAYFEDERAL WAY WA 1911 S. 320TH STREET FED FOOD/BEVERAGE $42.20 | McGrath's Fish House | Restaurant/Food | $44.99 |
| 6/7/2014 | 2014 | PAYPAL *DOUGRUSSELL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $48.20 |
| 6/8/2014 | 2014 | FRED-MEYER #0019 0008008889202 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $52.50 |
| 6/8/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $53.90 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA $612 | Amazon | Amazon | $6.12 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA $997 | Amazon | Amazon | $9.97 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $7.05 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $8.24 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $7.09 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $32.04 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $95.00 |
| 6/9/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $98.26 |
| 6/9/2014 | 2014 | FRED-MEYER #0019 0008008889202 8008889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $18.00 |
| 6/10/2014 | 2014 | FRED-MEYER #0019 OOOAUBU RN WA 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $43.28 |
| 6/10/2014 | 2014 | APPLEBEES FEDE2113115FEDERAL WAY WA DISCOUNT STORE | Applebee's | Restaurant/Food | $8.37 |
| 6/10/2014 | 2014 | TARGET1119471947 FEDERAL WAY WA 8008389202 FOOD/BEVERAGE $38.28 | Target | Grocery/Convenient Store | $65.02 |
| 6/10/2014 | 2014 | TARGET1119471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $25.00 |
| 6/10/2014 | 2014 | CREDITSECURE COSTAMESA CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 6/10/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.64 |
| 6/10/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $18.98 |
| 6/10/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $4.96 |
| 6/11/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.69 |
| 6/11/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA $2159 | Amazon | Amazon | $15.38 |
| 6/11/2014 | 2014 | PAYPAL *RAKUTEN.COM 4029357733 CA S5133 | PayPal | Paypal | $31.83 |
| 6/11/2014 | 2014 | TARGET1119471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $105.74 |
| 6/12/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $56.39 |
| 6/14/2014 | 2014 | TARGET1119471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $245.88 |
| 6/14/2014 | 2014 | WAL-MART STORE#2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $26.94 |
| 6/15/2014 | 2014 | PAYPAL *KATHY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $4.75 |
| 6/15/2014 | 2014 | PAYPAL *PIECESFROMP 4029357733 CA $475 | PayPal | Paypal | $5.72 |
| 6/16/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA $572 | Amazon | Amazon | $8.98 |
| 6/16/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA $1215 | Amazon | Amazon | $12.75 |
| 6/16/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA $2139 | Amazon | Amazon | $21.89 |
| 6/16/2014 | 2014 | PAYPAL *GARRYKRAUS11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 6/17/2014 | 2014 | ITUNES MUSICUSA.ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.97 |
| 6/17/2014 | 2014 | CHEVRON AAMIR VAIORAEFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $74.68 |
| 6/18/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $4.76 |
| 6/19/2014 | 2014 | FRED-MEYER #0019 0008008889202 8008889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $227.85 |
| 6/19/2014 | 2014 | FRED-MEYER #0019 000AUBU RN WA 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $70.00 |
| 6/19/2014 | 2014 | PAYPAL *PAMMERHUGHE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.50 |
| 6/19/2014 | 2014 | PAYPAL *VISTAPRINT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.98 |
| 6/20/2014 | 2014 | ITUNES MUSICUSA.ITUNCUPERTINO CA $141 | Itunes | Entertainment | $1.41 |
| 6/21/2014 | 2014 | ITUNES MUSICUSA.ITUNCUPERTINO CA $141 | Itunes | Entertainment | $10.98 |
| 6/22/2014 | 2014 | CHEVRON AAMIR VAIORAEFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $51.93 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/22/2014 | 2014 | FRED-MEYER #0019 00080808589202 $43.53 | Fred Meyer | Grocery/Convenient Store | $43.53 |
| 6/22/2014 | 2014 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvement | Home Improvement/Crafts | $95.06 |
| 6/22/2014 | 2014 | PAYPAL *GODISLOVE2 4029357733 CA $21.99 | Paypal | Paypal | $21.99 |
| 6/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $6_13 | Amazon | Amazon | $6.18 |
| 6/23/2014 | 2014 | PAYPAL *SELLWETHER 4029357733 PA $2.06 | Paypal | Paypal | $21.06 |
| 6/23/2014 | 2014 | PAYPAL *QW STONES 4029357733 PA $3.99 | Paypal | Paypal | $3.99 |
| 6/24/2014 | 2014 | PAYPAL *WONDERBOOK 4029357733 MD $599 | Paypal | Paypal | $22.92 |
| 6/24/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.99 |
| 6/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $291.75 |
| 6/25/2014 | 2014 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | Travel/Lodging | $4.00 |
| 6/25/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV $400 | Reno-Tahoe Airport | Travel/Lodging | $44.84 |
| 6/26/2014 | 2014 | AMZ*MAGAZINE EXPRESS800-772-8574 WA MAGAZINE | Amazon | Amazon | $59.43 |
| 6/26/2014 | 2014 | SHELL OIL 57445322S0MONDHOUSE NV AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $187.59 |
| 6/26/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $89.95 |
| 6/27/2014 | 2014 | PAYPAL *QW STONES 4029357733 OH 402-935-7733 Description | Paypal | Paypal | $33.94 |
| 6/27/2014 | 2014 | PAYPAL *KESSLERKOMI 4029357733 TX 402-935-7733 Description | Paypal | Paypal | $6.00 |
| 6/27/2014 | 2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG ALASKA AIR IN FLIGHT ORD ;REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 6/28/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $154.79 |
| 6/28/2014 | 2014 | FRED-MEYER #0019 00080808589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $615.10 |
| 6/29/2014 | 2014 | FRED-MEYER #0019 00080808589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $27.33 |
| 6/29/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $24.23 |
| 7/3/2014 | 2014 | MITZELS AM KITCHEN-KKENT WA 206-226-281 0 Description | Mitzels AM Kitchen | Restaurant/Food | $1.50 |
| 7/3/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV $300 | Reno-Tahoe Airport | Travel/Lodging | $198.37 |
| 7/4/2014 | 2014 | AMZ/CAFEPRESS INC. AMZN.COM/PMTS WA AMAZONPAYMENTS | Amazon | Adjustment/Fees | $15.11 |
| 7/5/2014 | 2014 | AMZ/CAFEPRESS INC. AMZN.COM/PMTS WA AMAZONPAYMENTS | Amazon | Adjustment/Fees | $28.43 |
| 7/6/2014 | 2014 | SAFEWAY STORE 3545MILTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $3.00 |
| 7/7/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $29.83 |
| 7/8/2014 | 2014 | IMPARK CAN VERBUS PBVANCOUVER CA Canadian Dollars 0 AUTOPRKKNG LO | IM Park | Unknown | $23.59 |
| 7/8/2014 | 2014 | FRED-MEYER #0019 00080808589202 9 8008589202 Description | Fred Meyer | Grocery/Convenient Store | $27.00 |
| 7/8/2014 | 2014 | PAYPAL *THEBABYSPOT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.75 |
| 7/9/2014 | 2014 | PAYPAL *J 4029357733 CA 0 402-935-7733 Description | Paypal | Paypal | $145.95 |
| 7/9/2014 | 2014 | CHEVRON AAMIR VA'0O8AFEDERAL WAY WA 000000000 Description Price | Chevron | Gas/Auto | $73.71 |
| 7/9/2014 | 2014 | FRED-MEYER #0019 00080808589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $85.28 |
| 7/9/2014 | 2014 | TARGET.COM * 3993 8005913869 MN 800-591-3869 Description | Target | Grocery/Convenient Store | $78.83 |
| 7/10/2014 | 2014 | CREDITSECURE COSTAMESA CA $1499 Description CREDITREPORT | Credit Secure | Credit Secure | $14.99 |
| 7/10/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $318.00 |
| 7/10/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $318.00 |
| 7/10/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $317.50 |
| 7/10/2014 | 2014 | PAYPAL *JILL 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $5.30 |
| 7/10/2014 | 2014 | PAYPAL *MOVIEMARS 4029357733 NC $530 | Paypal | Paypal | $382.00 |
| 7/10/2014 | 2014 | PAYPAL *STUBHUB 4029357733 CA $532.00 0 | Paypal | Paypal | $12.98 |
| 7/10/2014 | 2014 | PAYPAL *WORLDSBESTS 4029357733 NV 402-935-7733 Description | Paypal | Paypal | $6.47 |
| 7/11/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $27.08 |
| 7/11/2014 | 2014 | Disneyland Tickets ANAHEIM CA 0 DIRECT MKTG MISC | Disneyland | Entertainment | $192.00 |
| 7/11/2014 | 2014 | Disneyland Tickets ANAHEIM CA 0 DIRECT MKTG MISC | Disneyland | Entertainment | $192.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $109.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $109.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $109.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $162.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $162.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $159.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $159.00 |
| 7/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $159.00 |
| 7/11/2014 | 2014 | QUALITY INN 16J984 ANAHEIM CA 0 Arrival Date Departure Date 07/09/14 07/10/14 LODGING CARDDEPOSIT | Quality Inn | Travel/Lodging | $116.06 |
| 7/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 7/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740367279991 | Travel Delay | Travel/Lodging | $7.50 |
| 7/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740367279991 | Travel Delay | Travel/Lodging | $9.95 |
| 7/12/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367278002 | Travel Delay | Travel/Lodging | $9.95 |
| 7/12/2014 | 2014 | DODGER TICKETS LLC/LOS ANGELES CA 3332241358 | Dodger Tickets | Entertainment | $24.70 |
| 7/13/2014 | 2014 | FRED-MEYER #0111 00008058920202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $293.67 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740367 | Travel Delay | Travel/Lodging | $7.50 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740 | Travel Delay | Travel/Lodging | $7.50 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740 | Travel Delay | Travel/Lodging | $7.50 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740367273285 | Travel Delay | Travel/Lodging | $7.50 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367273285 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367273296 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367333311 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367333122 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367336600 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367373695 | Travel Delay | Travel/Lodging | $9.95 |
| 7/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740367373706 | Travel Delay | Travel/Lodging | $9.95 |
| 7/14/2014 | 2014 | PAYPAL *GARYKONOPKA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $6.60 |
| 7/14/2014 | 2014 | A SMALL ANIMAL HOSP/FEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | Home Improvement/Crafts | $218.96 |
| 7/14/2014 | 2014 | DIANE R ERDMANN ALASKA AIRLINES REFI/SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | ($626.00) |
| 7/15/2014 | 2014 | PAYPAL *WARPATHMILI 4029357733 CA 0 402-935-7733 Description | PayPal | PayPal | $112.57 |
| 7/16/2014 | 2014 | FRED-MEYER #0019 00008058920202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $95.17 |
| 7/16/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $180.00 |
| 7/16/2014 | 2014 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $42.69 |
| 7/16/2014 | 2014 | PAYPAL *E5AGL43 4029357733 CA $795 | PayPal | PayPal | $7.95 |
| 7/16/2014 | 2014 | PAYPAL *LANDSENDINC 4029357733 WA 402-935-7733 Description | PayPal | PayPal | $72.76 |
| 7/17/2014 | 2014 | DIANE R ERDMANN ALASKA AIRLINES REFI/SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $94.40 |
| 7/17/2014 | 2014 | CUSTOMINKTSHIRTS 03FAIRFAX VA 800-293-4232 Description | Custom Ink | Home Improvement/Crafts | $11.13 |
| 7/18/2014 | 2014 | AMAZON.COM AMAZON.COM/BILL WA $11_13 | Amazon | Amazon | $11.13 |
| 7/19/2014 | 2014 | AMAZON VIDEO ON DEMA866-216-1072 WA S11_8 | Amazon | Amazon | $2.18 |
| 7/19/2014 | 2014 | AMAZON VIDEO ON DEMA866-216-1072 WA DIGITAL | Amazon | Amazon | $2.18 |
| 7/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $159.92 |
| 7/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 7/19/2014 | 2014 | PAYLESS SHOESOURCE 04/AUBURN WA PAYLESS SHOESOURCE AUBURN | Payless Shoe Source | Men's/Women's Clothing | $60.20 |
| 7/19/2014 | 2014 | PAYPAL *DTK1013 4029357733 CA $1245 | PayPal | PayPal | $13.45 |
| 7/19/2014 | 2014 | PAYPAL *EHOFFRK 4029357733 CA 4795 | PayPal | PayPal | $58.00 |
| 7/19/2014 | 2014 | PAYPAL *HISTORICALL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.64 |
| 7/20/2014 | 2014 | ETIQUETTE 22 AUBURN WA 2533292552 | Etiquette | Men's/Women's Clothing | $71.76 |
| 7/20/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $30.30 |
| 7/20/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $243.96 |
| 7/21/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WA GROCERY STORE | Safeway | Grocery/Convenient Store | $16.07 |
| 7/21/2014 | 2014 | PAYPAL *BOOKSFROMHI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $33.50 |
| 7/24/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $42.57 |
| 7/25/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $83.92 |
| 7/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.98 |
| 7/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.99 |
| 7/27/2014 | 2014 | FRED-MEYER #0019 00008058920202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $104.08 |
| 7/27/2014 | 2014 | DSW 9599 53COLUMBUS OH 1-866-379-746 | DSW | Men's/Women's Clothing | $185.99 |
| 7/28/2014 | 2014 | PAYPAL *MARKD2ANCEW 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $180.38 |
| 7/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $9.87 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 7/28/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $45.92 |
| 7/28/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $34.03 |
| 7/28/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $58.90 |
| 6/72/314 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $699 | Amazon | $6.99 |
| 6/72/314 | 2014 | PAYPAL *WALMART COM 8009466546 CA DISCOUNT STORES | PayPal | $71.63 |
| 7/28/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $10.58 |
| 8/4/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $255.62 |
| 8/5/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 253874362 | Costco/Sam's Club | $8.25 |
| 8/5/2014 | 2014 | ITUNES.MUSIC USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | $69.69 |
| 7/30/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | $33.38 |
| 7/30/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | $10.00 |
| 7/30/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $573.72 |
| 7/31/2014 | 2014 | AMZN CLD.DRV 20GB 866-216-1072 WA DIGITAL | Amazon | $25.00 |
| 8/1/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | $56.00 |
| 8/5/2014 | 2014 | BARNES&NOBLE MEMBER NEW YORK NY 8662387323 Description | Barnes & Noble | $25.00 |
| 8/5/2014 | 2014 | FRED M FUEL #9111 00800889202 800889202 AUTOMATED FUEL | Fred Meyer Fuel | $245.51 |
| 8/5/2014 | 2014 | FRED-MEYER #0111 00800889202 0 800889202 GROCERY STORES | Fred Meyer | $115.55 |
| 8/3/2014 | 2014 | CI30 30 CI30 30 RENO NV 0 4903 SOUTH VIRGINIA STREE FOOD/BEVERAGE $105.55 | South Virginia Street Fo | $115.55 |
| 8/5/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV 775-328-6457 Description | Reno-Tahoe Airport | $33.00 |
| 8/4/2014 | 2014 | CROWN POINT RESTAURA VIRGINIA CITY NV 0 77538701 11 | Crown Point Restaurant | $264.95 |
| 8/7/2014 | 2014 | TM+TICKETS SEATTLE WA 0 2066280888 TIM ALLEN 20140807 | Ticketmaster | $155.97 |
| 8/7/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | $73.51 |
| 8/7/2014 | 2014 | FAMOUS FOOTWEAR #339 FEDERAL WAY WA SHOE STORES Description | Famous Footwear | $70.21 |
| 8/9/2014 | 2014 | MACY'S #439 FEDERAL FEDERAL WAY WA 0 MACY'S Description Price | Macy's | $147.55 |
| 8/9/2014 | 2014 | CVS PHARMACY #9349 ORIVERSIDE CA 8007467287 Description | CVS Drug Store | $50.00 |
| 8/9/2014 | 2014 | PAYPAL *441SIGCOY 4029357733 CA 402-935-7733 Description | PayPal | $45.87 |
| 8/9/2014 | 2014 | Main Entrance – DLR Anaheim CA AMUSEMENT PARK | DLR Anaheim-Amusem Entertainment | $15.58 |
| 8/9/2014 | 2014 | PAYPAL *NLAUGHNERI 4029357733 CA 402-935-7733 Description | PayPal | $27.99 |
| 8/9/2014 | 2014 | PAYPAL *STPAULIGIRL 4029357733 OR $561 | PayPal | $5.61 |
| 8/9/2014 | 2014 | Ariel's Grotto - DCA ANAHEIM CA 0 RESTAURANT | Ariel's Grotto | $104.31 |
| 8/9/2014 | 2014 | IHOP HEMET IHOP 0OOOOOHEMET CA 9516585400 Description TO | IHOP | $49.89 |
| 8/9/2014 | 2014 | TROPICANA INN. & SUITT ANAHEIM CA 0 Arrival Date Departure Date 08/08/14 08/09/14 | Tropicana Inn & Suites | $322.92 |
| 8/9/2014 | 2014 | Emporium - DL ANAHEIM CA $9693 | Emporium | $96.93 |
| 8/9/2014 | 2014 | CREDITSECURE COSTA MESA CA 1-866-617-1893 Description CREDITREPORT | Credit Secure | $14.99 |
| 8/10/2014 | 2014 | Blue Bayou - DL ANAHEIM CA RESTAURANT | Blue Bayou Restaurant | $88.59 |
| 8/11/2014 | 2014 | HUDSON NEWS CARSON CA BOOK STORE | Hudson News Book Store | $40.23 |
| 8/11/2014 | 2014 | DIANE R ERDMANN KNOTT'S BERRY FARM OBUENA PARK CA 0 714205220 Description | Knott's Berry Farm | ($20.00) |
| 8/11/2014 | 2014 | KNOTT'S BERRY FARM OBUENA PARK CA 0 714205220 Description | Knott's Berry Farm | $310.00 |
| 8/11/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | $914.20 |
| 8/11/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE | Safeway | $123.97 |
| 8/11/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 CA 0 Location Date Rental: PALM SPRINGS CA 14/08/09 | Hertz | $267.78 |
| 8/12/2014 | 2014 | KNOTT'S BERRY FARM OBUENA PARK CA 0 714205220 Description | Knott's Berry Farm | $79.31 |
| 8/11/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $33.95 |
| 8/11/2014 | 2014 | PAYPAL *BUCKYNEBULO 4029357733 CA $1200 | PayPal | $12.00 |
| 8/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740 | Baggage Insurance | $5.00 |
| 8/13/2014 | 2014 | PAYPAL *BUCKYNEBULO 4029357733 CA $1200 | PayPal | $19.95 |
| 8/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-526-2078 CRA199291186 0 Premium Car Rental Pro | Travel/Lodging | $9.95 |
| 8/13/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740 5869516 | Travel Delay | $189.81 |
| 8/14/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $15.76 |
| 8/14/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE | Safeway | $9.95 |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($9.95) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($9.95) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($9.95) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($9.95) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premi Travel/Lodging | ($7.50) |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/14/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/15/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/15/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($7.50) |
| 8/16/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($9.95) |
| 8/16/2014 | 2014 | DIANE R ERDMANN TRAVEL INSURANCE PREMIUM | Travel Insurance Premiu | Travel/Lodging | ($9.95) |
| 8/16/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.27 |
| 8/16/2014 | 2014 | AMERICAN EXPRESS TRACHICAGO IL 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $13.98 |
| 8/16/2014 | 2014 | AMERICAN EXPRESS TRACHICAGO IL 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $1,050.20 |
| 8/17/2014 | 2014 | AMEXTVL 800-297 AMEXAMEXTRAVEL $1398 | United Airlines | Travel/Lodging | $1,050.20 |
| 8/17/2014 | 2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD. /REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $18.95 |
| 8/17/2014 | 2014 | ALASKA AIRLINES ORANSEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $7.00 |
| 8/17/2014 | 2014 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT 0 | American Express Trave | Travel/Lodging | $50.00 |
| 8/17/2014 | 2014 | FRED M FUEL #9019 8008589202 AUTOMATED FUEL | Fred Meyer Fuel | Gas/Auto | $68.91 |
| 8/18/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0167473003672 | Travel Delay | Travel/Lodging | ($2,114.38) |
| 8/18/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0167473003672 | Baggage Insurance | Travel/Lodging | $9.95 |
| 8/19/2014 | 2014 | HOTEL IRVINE JAMBOREEIRVINE CA 0 Arrival Date Departure Date 08/15/14 08/17/14 | Hotel Irvine | Travel/Lodging | $9.95 |
| 8/19/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0167473003683 | Travel Delay | Travel/Lodging | $110.00 |
| 8/20/2014 | 2014 | FRED-MEYER #0019 0000AUBU RN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $243.74 |
| 8/21/2014 | 2014 | FRED-MEYER #0019 8008589202 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $50.00 |
| 8/23/2014 | 2014 | COSTCO.COM *ONLINE 800-955-2292 WA 0 ONLINE MERCHANDISE | Costco Wholesale | Costco/Sam's Club | $26.24 |
| 8/23/2014 | 2014 | PAYPAL *HARDADSSETNE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $54.00 |
| 8/23/2014 | 2014 | WA DRIVER LICENSE REOLYMPIA WA 360-902-7470 Description | WA Driver License | Personal | $235.15 |
| 8/24/2014 | 2014 | TARGET T1 947 1947 FEDERAL WAY WA 0 DISCOUNT STORE | Target | Grocery/Convenient Store | $7.61 |
| 8/25/2014 | 2014 | AMAZON SERVICES-KIND866-216-1072 WA DIGITAL | Amazon | Amazon | $3.27 |
| 8/25/2014 | 2014 | ACE PARKING PS #3253ELLEVUE WA $500 | Ace Parking | Gas/Auto | $5.00 |
| 8/25/2014 | 2014 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG 9 ALASKA AIR IN FLIGHT ORD. /REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $6.00 |
| 8/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $36.49 |
| 8/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.90 |
| 8/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $24.08 |
| 8/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $20.16 |
| 8/25/2014 | 2014 | FRED-MEYER #0019 0008008589202 9 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $177.73 |
| 8/25/2014 | 2014 | PAYPAL *CHUCKE1311 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.79 |
| 8/25/2014 | 2014 | PAYPAL *PICKINNFLIP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.75 |
| 8/26/2014 | 2014 | APPLEBEES CARS21715OCARSON CITY NV 775-8820022 FOOD/BEVERAGE $30.06 | Applebee's | Restaurant/Food | $33.08 |
| 8/26/2014 | 2014 | REDS OLD 395 GRIL 5CARSON CITY NV 0 7758870595 TIP $15.00 | Red's Old 395 Grill | Restaurant/Food | $138.48 |
| 8/26/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.99 |
| 8/26/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.30 |
| 8/27/2014 | 2014 | PAYPAL *AHILKENE 4029357733 CA $430 | PayPal | PayPal | $13.30 |
| 8/27/2014 | 2014 | PAYPAL *LEASURESTRE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $77.95 |
| 8/28/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $175.16 |
| 8/30/2014 | 2014 | GOODZGO REPLENISHMENSEATTLE WA 866-936-8246 | Amazon | Amazon | $30.00 |
| 8/30/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA 253-946-0656 FOOD $76.65 | Salty's Restaurant | Restaurant/Food | $86.65 |
| 8/30/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538742652 | Costco Wholesale | Costco/Sam's Club | $83.96 |
| 8/30/2014 | 2014 | SAFEWAY STORE 15 55FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $550.36 |
| 8/30/2014 | 2014 | Verizon es W26504080092202204 80092202204 LECOMMUNICATION EQUIPMENT AND TELEPHONE | Vegas.com | Travel/Lodging | $75.45 |
| 8/30/2014 | 2014 | PAYPAL *TKSBUSINESS 4029357733 CA $514 | PayPal | PayPal | $3.14 |
| 8/30/2014 | 2014 | | | | $164.22 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 8/31/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $9.20 |
| 8/31/2014 | 2014 | PAYPAL *11THHOUR AUC 4029357733 CA 402-935-7733 Description | Paypal | $2.49 |
| 8/31/2014 | 2014 | PAYPAL *VIDEOMARCO 4029357733 CA 402-935-7733 Description | Paypal | $12.64 |
| 9/1/2014 | 2014 | CHEVRON AAMIR VAHORA FEDERAL WAY WA 0000000000 Description | Chevron | $69.32 |
| 9/1/2014 | 2014 | FRED-MEYER #0019 0008008389020 8008389202 GROCERY STORES | Gas/Auto | $124.02 |
| 9/1/2014 | 2014 | PAYPAL *ANGPINTO 4029357733 CA $1150 | Paypal | $11.50 |
| 9/1/2014 | 2014 | PAYPAL *DEDWARDSSB 4029357733 CA $979 | Paypal | $9.79 |
| 9/1/2014 | 2014 | PAYPAL *DISCUSINLMTD 4029357733 CA 402-935-7733 Description | Paypal | $14.99 |
| 9/1/2014 | 2014 | PAYPAL *MAXITIVITY 4029357733 CA 402-935-7733 Description | Paypal | $19.69 |
| 9/1/2014 | 2014 | PAYPAL *WARPATHMLI 4029357733 CA $9999 | Paypal | $99.99 |
| 9/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $1859 | Amazon | $18.59 |
| 9/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $3398 | Amazon | $33.98 |
| 9/2/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $401 | Amazon | $4.01 |
| 9/2/2014 | 2014 | FRED-MEYER #0019 0008008389202 8008389202 GROCERY STORES | Fred Meyer | $41.96 |
| 9/2/2014 | 2014 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description Price | Grocery/Convenient Store | $10.00 |
| 9/2/2014 | 2014 | PAYPAL *ADRIANSCOTT 4029357733 CA $1250 | Paypal | $12.50 |
| 9/2/2014 | 2014 | PAYPAL *BROKENARROW 4029357733 CA $3550 | Paypal | $23.01 |
| 9/2/2014 | 2014 | PAYPAL *CERTAINBOOK 4029357733 CA $3550 | Paypal | $35.60 |
| 9/2/2014 | 2014 | PAYPAL *GREGPLASKON 4029357733 CA 402-935-7733 Description | Paypal | $27.98 |
| 9/2/2014 | 2014 | PAYPAL *IHACK EBAY 4029357733 CA | Paypal | $51.18 |
| 9/2/2014 | 2014 | PAYPAL *KIMBERLYDAR 4029357733 CA 402-935-7733 Description | Paypal | $28.99 |
| 9/2/2014 | 2014 | PAYPAL *LINDSR061 4029357733 CA $609 | Paypal | $6.09 |
| 9/2/2014 | 2014 | PAYPAL *PERIODPAPER 4029357733 WI $1590 | Paypal | $15.90 |
| 9/2/2014 | 2014 | PAYPAL *PRESCOTTGHR 4029357733 CA 402-935-7733 Description | Paypal | $26.49 |
| 9/2/2014 | 2014 | PAYPAL *SUSANE2HUNG 4029357733 CA $1299 | Paypal | $12.99 |
| 9/2/2014 | 2014 | PAYPAL *TIMOTHYMILL 4029357733 CA 402-935-7733 Description | Paypal | $29.95 |
| 9/3/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $14.84 |
| 9/3/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $36.58 |
| 9/3/2014 | 2014 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description Price | Grocery/Convenient Store | $82.42 |
| 9/3/2014 | 2014 | FRED-MEYER #0019 0008008389202 $3116 | Grocery/Convenient Store | $31.76 |
| 9/3/2014 | 2014 | PAYPAL *ADRIANSCOTT 4029357733 CA 402-935-7733 Description | Paypal | $13.29 |
| 9/3/2014 | 2014 | PAYPAL *FX11138 4029357733 CA $200 | Paypal | $23.74 |
| 9/3/2014 | 2014 | PAYPAL *RSMISZEK 4029357733 CA $900 | Paypal | $22.00 |
| 9/3/2014 | 2014 | PAYPAL *SESTEFAN 4029357733 CA 402-935-7733 Description | Paypal | $9.00 |
| 9/4/2014 | 2014 | SCX*EMERALD CITY COM 8887184253 PA 0 888-718-4253 Description | SCX* Emerald City Con Entertainment | $46.00 |
| 9/4/2014 | 2014 | SEARS ROEBUCK 01099 FEDERAL WAY WA | Sears | $184.29 |
| 9/4/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $13.13 |
| 9/4/2014 | 2014 | ORBITZ CHICAGO IL O UNITED AIRLINES From: To: Carrier: Class: | Orbitz | $22.99 |
| 9/4/2014 | 2014 | ORBITZ CHICAGO IL O ALASKA AIRLINES INC. From: To: Carrier: Class: | Orbitz | $822.20 |
| 9/4/2014 | 2014 | ORBITZ.COM $460 ORBITZ.COM 0 3495582601 A 60661 OWW*ORBITZ.COM | Orbitz | $355.20 |
| 9/4/2014 | 2014 | PAYPAL *ADRIANSCOTT 4029357733 CA $934 | Paypal | $6.99 |
| 9/4/2014 | 2014 | PAYPAL *DUSTAHL 4029357733 CA 402-935-7733 Description | Paypal | $9.84 |
| 9/4/2014 | 2014 | PAYPAL *EDPAVES 4029357733 CA $5795 | Paypal | $20.99 |
| 9/4/2014 | 2014 | TGF CUTS MILTON WA 206-232-8008 Description | TGF Cuts | $7.50 |
| 9/5/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 01674 Baggage Insurance | Beauty/Fitness | $7.50 |
| 9/5/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027740 Baggage Insurance | Amazon | $78.98 |
| 9/5/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA BOOK STORES | Amazon | $39.42 |
| 9/5/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $23.50 |
| 9/5/2014 | 2014 | PAYPAL *DARNAMICHIE 4029357733 CA 402-935-7733 Description | Paypal | $26.95 |
| 9/6/2014 | 2014 | PAYPAL *ANNAROSEE095 4029357733 CA $2724 | Paypal | $27.24 |
| 9/6/2014 | 2014 | PAYPAL *BLUEFLOWER3 4029357733 CA $5795 | Paypal | $57.95 |
| 9/6/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 01674 Travel Delay | Travel/Lodging | $7.95 |
| 9/6/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027740 Travel Delay | Travel/Lodging | $9.95 |
| 9/6/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0277405956703 Travel Delay | Travel/Lodging | $9.95 |
| 9/6/2014 | 2014 | SCX*EMERALD CITY COM 8887184253 PA 0 888-718-4253 Description | SCX* Emerald City Con Entertainment | $148.36 |

| Date | | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/7/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | $5.00 |
| 9/8/2014 | 2014 | SAFEWAY STORE 0531 AUBURN CA GROCERY STORE | Safeway | Grocery/Convenient Store | $88.35 |
| 9/8/2014 | 2014 | PAYPAL *TAM61 B 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $88.50 |
| 9/8/2014 | 2014 | APPLEBEES CARS3171 50CARSON CITY NV 775-8820222 FOOD/BEVERAGE $68.25 | Applebee's | Restaurant/Food | $78.25 |
| 9/8/2014 | 2014 | GLEN EAGLES CARSON CITY NV 0 775-884-4414 FOOD $268.48 | Glen Eagles | Restaurant/Food | $298.48 |
| 9/9/2014 | 2014 | PAYPAL *LAMTARA 4029357733 GB Pounds Sterlli=1999 0 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $14.55 |
| 9/10/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $20.00 |
| 9/10/2014 | 2014 | PAYPAL *GHARTMANZ 4029357733 CA $550 | PayPal | Paypal | $5.50 |
| 9/10/2014 | 2014 | PAYPAL *JHACK EBAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.25 |
| 9/10/2014 | 2014 | PAYPAL *JHACK EBAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.75 |
| 9/10/2014 | 2014 | PAYPAL *5RFATHERIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $35.00 |
| 9/10/2014 | 2014 | PAYPAL *KISTLERRITE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.24 |
| 9/11/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.28 |
| 9/11/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.85 |
| 9/11/2014 | 2014 | PAYPAL *CURBEED 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.00 |
| 9/11/2014 | 2014 | PAYPAL *DJ S SALES 4029357733 CA $1300 | PayPal | Paypal | $13.00 |
| 9/12/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA 0 253-946-0636 FOOD $140.98 | Salty's Resturant | Resturant/Food | $152.98 |
| 9/12/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $37.01 |
| 9/12/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.95 |
| 9/12/2014 | 2014 | PAYPAL *OZARKS, AREA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.95 |
| 9/13/2014 | 2014 | FRED-MEYER #0019 0008008889202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $168.27 |
| 9/14/2014 | 2014 | WAL-MART SUPERCENTERFEDERAL WAY WA 0 DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $130.53 |
| 9/14/2014 | 2014 | NORDSTROM 006.6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $640.03 |
| 9/14/2014 | 2014 | PAYPAL *BILL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $80.30 |
| 9/15/2014 | 2014 | PAYPAL *DJ S SALES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $34.00 |
| 9/15/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 BOOK STORES | Amazon | Amazon | $119.94 |
| 9/15/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.95 |
| 9/15/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $28.95 |
| 9/15/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.12 |
| 9/15/2014 | 2014 | PAYPAL *GRANDEAGLE 4029357733 DE $1364 | PayPal | Paypal | ($50.01) |
| 9/15/2014 | 2014 | Ross 3 HANSEN ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.64 |
| 9/15/2014 | 2014 | PAYPAL *XUPENG1081 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.50 |
| 9/16/2014 | 2014 | PAYPAL *DELZINGAROC 4029357733 CA 402-935-7733 Description Price | PayPal | Paypal | $6.36 |
| 9/16/2014 | 2014 | CHEVRON AAMIR VAHORAFEDERAL WAY WA 0000000000 Description Price | Chevron | Gas/Auto | $47.44 |
| 9/16/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $16.94 |
| 9/16/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $56.31 |
| 9/16/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $29.95 |
| 9/16/2014 | 2014 | AMAZON.COM AMZN COM/BILL WA 888-802-4255 Description | Amazon | Amazon | $29.95 |
| 9/16/2014 | 2014 | SCX*EMERALD CITY COM888718245 PA 0 888-718-4255 Description | SCX* Emerald City Com | Con Entertainment | $51.42 |
| 9/16/2014 | 2014 | AMAZON.COM AMZN COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $229.90 |
| 9/16/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $176.36 |
| 9/17/2014 | 2014 | PAYPAL *LPELHAM 4029357733 CA $699 | PayPal | Paypal | $6.99 |
| 9/17/2014 | 2014 | PETSMARTINC1106 FEDERAL WAY WA PET SHOP/FOOD/SUPPLY | PetSmart | Pet/Vet | $25.13 |
| 9/17/2014 | 2014 | MCGRATHS-FEDERAL WAYFEDERAL WAY WA 1911 S. 320TH STREET FED FOOD/BEVERAGE $51.69 | McGrath's Fish House | Restaurant/Food | $59.69 |
| 9/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $30.00 |
| 9/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.44 |
| 9/17/2014 | 2014 | PAYPAL *ILLUMINATIO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.36 |
| 9/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 402-935-7733 Description | Amazon | Amazon | $3.94 |
| 9/19/2014 | 2014 | FRED-MEYER #0019 0008008889202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $62.86 |
| 9/19/2014 | 2014 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $90.00 |
| 9/19/2014 | 2014 | PAYPAL *MYTOPSHELF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.44 |
| 9/19/2014 | 2014 | PAYPAL *ROBERTJAYSU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.57 |
| 9/19/2014 | 2014 | PAYPAL *REJOICE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.72 |
| 9/20/2014 | 2014 | PAYPAL *TECINNOMAGE 4029357733 CA $895 | PayPal | Paypal | $8.95 |
| 9/20/2014 | 2014 | PAYPAL *TRUDYFARREL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.11 |
| 9/20/2014 | 2014 | PAYPAL *WEINGARREH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.11 |
| 9/20/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $23.30 |
| 9/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $18.99 |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 9/21/2014 | 2014 | PAYPAL *KOHLDAVIDA 4029357733 CA $1000 | PayPal | PayPal | $10.00 |
| 9/21/2014 | 2014 | PAYPAL *MJBERNSON 4029357733 CA $1000 | PayPal | PayPal | $10.00 |
| 9/21/2014 | 2014 | PAYPAL *NATIONALRIF 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $25.00 |
| 9/21/2014 | 2014 | PAYPAL *SCOTTSOLITDO 4029357733 CA, 402-935-7733 Description | PayPal | PayPal | $20.00 |
| 9/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $7.32 |
| 9/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $9.98 |
| 9/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $28.69 |
| 9/22/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $32.54 |
| 9/22/2014 | 2014 | PAYPAL *CONCARRYDVD 4029357733 MI 402-935-7733 Description | PayPal | PayPal | $147.00 |
| 9/22/2014 | 2014 | PAYPAL *FRESHPONDAS 4029357733 CA, 402-935-7733 Description | PayPal | PayPal | $29.99 |
| 9/22/2014 | 2014 | PAYPAL *MELMELSMEL 4029357733 CA $191 | PayPal | PayPal | $11.91 |
| 9/23/2014 | 2014 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLIG $600 9 ITI PURCHASE .UPI 6.0000 QTY1 | Alaska Airlines | Travel/Lodging | $6.00 |
| 9/23/2014 | 2014 | TARGET T1947I1947 FEDERAL WAY WA A DISCOUNT STORE | Target | Grocery/Convenient Store | $130.26 |
| 9/23/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From. To: Carrier Class: | Alaska Airlines | Travel/Lodging | $115.00 |
| 9/24/2014 | 2014 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From. To: Carrier Class: | Alaska Airlines | Travel/Lodging | $125.00 |
| 9/24/2014 | 2014 | PMT-ASPCA 888-277-2211 O CT 888-277-2210 | ASPCA | Charity | $62.23 |
| 9/24/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $151.69 |
| 9/24/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 45312576I101 | QVC | Men's/Women's Clothing | $56.13 |
| 9/24/2014 | 2014 | WAL-MART SUPERCENTER AUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $33.00 |
| 9/24/2014 | 2014 | PAYPAL *SUIT2513 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $29.31 |
| 9/24/2014 | 2014 | PAYPAL *BEAUCOUP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 9/24/2014 | 2014 | PAYPAL *CHASWWD1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.13 |
| 9/24/2014 | 2014 | PAYPAL *FLOREY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.30 |
| 9/24/2014 | 2014 | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From. To: Carrier Class: | United Airlines | Travel/Lodging | $79.00 |
| 9/24/2014 | 2014 | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From. To: Carrier Class: | United Airlines | Travel/Lodging | $79.00 |
| 9/24/2014 | 2014 | UNITED AIRLINES HOUSTON TX UNITED AIRLINES From. To: Carrier Class: | United Airlines | Travel/Lodging | $565.70 |
| 9/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.92 |
| 9/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.45 |
| 9/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.95 |
| 9/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.34 |
| 9/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.51 |
| 9/25/2014 | 2014 | ARCO#06173 3126 AUBURN WA 253-839-7305 Description | Arco | Gas/Auto | $74.54 |
| 9/25/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $35.27 |
| 9/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.00 |
| 9/25/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 45312576I102 | QVC | Men's/Women's Clothing | $101.48 |
| 9/25/2014 | 2014 | PAYPAL *DEEANNELAM 4029357733 CA $511 | PayPal | PayPal | $5.11 |
| 9/25/2014 | 2014 | PAYPAL *IAXSURFRAX 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.49 |
| 9/25/2014 | 2014 | PAYPAL *MXOMOM.LYNN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.99 |
| 9/25/2014 | 2014 | PAYPAL *ZOOMDAZZEL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.98 |
| 9/26/2014 | 2014 | PAYPAL *EXO COMPANY 4029357733 CA $511 Description | PayPal | PayPal | $11.90 |
| 9/26/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 016242 Baggage Insurance | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/26/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 016432359I541 Description Price | Travel Delay | Travel/Lodging | $9.95 |
| 9/26/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.94 |
| 9/27/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $8.25 |
| 9/27/2014 | 2014 | WAL-MART SUPERCENTER AUBURN WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $68.00 |
| 9/27/2014 | 2014 | PAYPAL *CAMPANHACOM 4029357733 CA | PayPal | PayPal | $8.99 |
| 9/27/2014 | 2014 | PERSONALIZATION MALLBURR RIDGE IL GFT/CRD/NOVL | PersonalizationMall.com | Gifts | $47.90 |
| 9/28/2014 | 2014 | SMITHS FOOD #4356 008666111979 86661 1 1979 GROCERY STORES | Smith's Food | Grocery/Convenient Store | $56.02 |
| 9/28/2014 | 2014 | MICHAELS 8847 TU KWILLA WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $43.45 |
| 9/28/2014 | 2014 | PAYPAL *FOSTERSMITH 4029357733 WI 402-935-7733 Description | PayPal | PayPal | $62.97 |
| 9/28/2014 | 2014 | RENO-TAHOE AIRPORT ARENO NV 775-328-6437 Description | Reno-Tahoe Airport | Travel/Lodging | $17.00 |
| 9/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.39 |
| 9/29/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $23.58 |
| 9/29/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $57.44 |
| 9/29/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/29/2014 | 2014 | PAYPAL *IMAGA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.25 |
| 9/30/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $14.87 |
| 9/30/2014 | 2014 | MYWEDDINGFAVORS.COM DI.LUTH GA WWW.MYWEDDINGFAVORS.COM Description | Myweddingfavors.com | Gifts | $25.00 |
| 9/30/2014 | 2014 | MYWEDDINGFAVORS.COM DI.LUTH GA WWW.MYWEDDINGFAVORS.COM Description | Myweddingfavors.com | Gifts | $79.49 |
| 10/1/2014 | 2014 | WA.DOL VITAL CHEK XCOLYMPIA WA 360-664-1474 | W.A.DOL | Personal | $1,554.00 |
| 10/1/2014 | 2014 | BATH & BODY WORKS 144 BURIEN WA 253-804-0134 | Bath & Body Works | Beauty/Fitness | $65.70 |
| 10/1/2014 | 2014 | CHEVRON EVERCLEAN WA AUBURN WA 253-939-9459 | Chevron | Gas/Auto | $56.33 |
| 10/1/2014 | 2014 | BED BATH & BEYOND #0085 AUBURN WA 253-931-8583 Description Price | Bed Bath & Beyond | Home Improvement/Crafts | $40.79 |
| 10/1/2014 | 2014 | CROCS STORE US107 AUBURN WA $45.97 | Crocs Store | Men/Women's Clothing | $45.97 |
| 10/1/2014 | 2014 | PAYPAL *SILVERGOLDE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $3.29 |
| 10/2/2014 | 2014 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE Use Membership Rewards@ Points toward your annual membership fee. Visit | Annual Membership Fee | Entertainment | $450.00 |
| 10/2/2014 | 2014 | SAFEWAY STORE 1855 FEDERAL WAY WA 9 GROCERY STORE | Safeway | Grocery/Convenient Store | $201.98 |
| 10/2/2014 | 2014 | PAYPAL *HISTORICALR 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.99 |
| 10/2/2014 | 2014 | PAYPAL *PREMIESTSALE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $36.94 |
| 10/3/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.79 |
| 10/4/2014 | 2014 | HOBBY LOBBY #521 OO OFEDERAL WAY WA 4057451 100 Description Price | Hobby Lobby | Home Improvement/Crafts | $61.27 |
| 10/4/2014 | 2014 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538742652 | Costco Wholesale | Costco/Sam's Club | $57.21 |
| 10/5/2014 | 2014 | SAFEWAY STORE 0792 COVINGTON WA GROCERY STORE | Safeway | Grocery/Convenient Store | $9.42 |
| 10/5/2014 | 2014 | PAYPAL *ZOOMAWORKS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $21.90 |
| 10/5/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.81 |
| 10/6/2014 | 2014 | ITUNES MUSIC US A.ITUN CUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $11.64 |
| 10/7/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $48.99 |
| 10/7/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $24.66 |
| 10/8/2014 | 2014 | PECOS GRILLING COMPATOMBALL TX 0 281-290-9200 | Pecos Grilling | Restaurant/Food | $105.00 |
| 10/8/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 TX 0 Location Date Rental: HOUSTON TX 14/10/06 | Hertz | Travel/Lodging | $176.42 |
| 10/8/2014 | 2014 | INFLIGHT WI-FI - LTV321-216-3303 $600 | Inflight Wifi | Travel/Lodging | $6.00 |
| 10/8/2014 | 2014 | UNITED AIRLINES HOUSTON TX 0 UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $239.00 |
| 10/9/2014 | 2014 | FRED-MEYER #0019 0008008892020 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $230.54 |
| 10/9/2014 | 2014 | HAMPTON INN TOMBALL TX 0 Arrival Date Departure Date 10/06/14 10/08/14 | Hampton Inn | Travel/Lodging | $385.59 |
| 10/9/2014 | 2014 | ROSS B HANSEN UNITED AIRLINES HOUSTON TX UNITED AIRLINES From: To: Carrier: Class: | United Airlines | Travel/Lodging | $18.98 |
| 10/9/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $17.04 |
| 10/10/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.81 |
| 10/10/2014 | 2014 | NORDSTROM 006.6 TACOMA WA. DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $1,231.88 |
| 10/10/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA 572065373 1 Premium Car Rental Pro | | Travel/Lodging | $19.95 |
| 10/11/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $19.95 |
| 10/11/2014 | 2014 | ITUNES MUSIC US A.ITUN CUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $6.54 |
| 10/11/2014 | 2014 | NORDSTROM 006.6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $667.95 |
| 10/11/2014 | 2014 | PAYPAL *AGSLAW 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $50.35 |
| 10/12/2014 | 2014 | COSTCO WHSE #0061 OO FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $50.33 |
| 10/12/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $134.22 |
| 10/12/2014 | 2014 | NORDSTROM 006.6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $870.53 |
| 10/12/2014 | 2014 | GOGOAIR.COM 877-350-0038 IL $17.00 | Gogo air | Travel/Lodging | $17.00 |
| 10/12/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 OK 0 Location Date Rental: HERTZ PPAY OK 14/10/10 | Hertz | Travel/Lodging | $309.60 |
| 10/13/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.87 |
| 10/13/2014 | 2014 | BEACON BAR&GRILL 0 WASHINGTON DC $9730 | Beacon Bar & Grill | Restaurant/Food | $97.80 |
| 10/14/2014 | 2014 | PLATEPASS HERTZ TOLLS SCOTTSDALE AZ $13.40 | Hertz | Travel/Lodging | $13.40 |
| 10/14/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $36.00 |
| 10/14/2014 | 2014 | NT*COOL GEAR INTERN508-830-3440 508-830-3440 | Cool Gear | Amazon | $8.52 |
| 10/15/2014 | 2014 | CUBA LIBRE DC 542925 WASHINGTON DC 0 2024081600 TIP $15.00 | Cuba Libre | Restaurant/Food | $163.50 |
| 10/15/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.85 |
| 10/15/2014 | 2014 | DIANE R ERDMANN AMAZON MKTPLACE PMTS AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($21.30) |
| 10/15/2014 | 2014 | DIANE R ERDMANN PAYPAL *MICHELLETOT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | ($37.87) |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/15/2014 | 2014 | PAYPAL *BARGAINBOOK 4029357733 MI 402-935-7733 Description | Paypal | Paypal | $20.07 |
| 10/15/2014 | 2014 | PAYPAL *EASTERNESSC 4029357733 CA $199 | Paypal | Paypal | $19.49 |
| 10/15/2014 | 2014 | PAYPAL *MICHELLETOT 4029357733 CA $3086 | Paypal | Paypal | $30.86 |
| 10/15/2014 | 2014 | PAYPAL *PAPEREMEM0RI 4029357733 CA $1224 | Paypal | Paypal | $12.24 |
| 10/16/2014 | 2014 | PAYPAL *TUCKNHAZEL 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $24.99 |
| 10/16/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 DC 0 Location Date Rental: WASHINGTON DC 14/10/12 | Hertz | Travel/Lodging | $215.92 |
| 10/17/2014 | 2014 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLG 0 ALASKA AIR IN FLIGHT ORD ;REQ REQUESTER NAME ITI PURCHASE | Alaska Airlines | Travel/Lodging | $665.11 |
| 10/17/2014 | 2014 | ARLINGTONVA ARLINGTON VA 0 Arrival Date Departure Date 10/12/14 10/15/14 | Arlington Hotel | Travel/Lodging | $3.97 |
| 10/17/2014 | 2014 | PAYPAL *REJDY 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $27.64 |
| 10/17/2014 | 2014 | PAYPAL *BETTERWORLD 5742325303 IN $397 | Paypal | Paypal | $23.90 |
| 10/17/2014 | 2014 | PAYPAL *NANNYTHEMOO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $23.50 |
| 10/18/2014 | 2014 | PAYPAL *OLDEDITIONS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.95 |
| 10/20/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA575117421 I Premium Car Rental Pro Travel/Lodging | | Travel/Lodging | $46.45 |
| 10/20/2014 | 2014 | VINCES ITALIAN RESTFEDERAL WAY WA RESTAURANT | Vince's Italian Restaura | Restaurant/Food | $488.20 |
| 10/20/2014 | 2014 | ORBITZ CHICAGO IL 0 ALASKA AIRLINES INC. From To: Carrier: Class: | Orbitz | Gas/Auto | $4.99 |
| 10/20/2014 | 2014 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.81 |
| 10/20/2014 | 2014 | SAFEWAY STORE 1SSEATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $20.59 |
| 10/21/2014 | 2014 | PAYPAL *CPRYMAK 4029357733 CA $883 | Paypal | Paypal | $8.83 |
| 10/21/2014 | 2014 | PAYPAL *DANCORDNER 4029357733 CA $1207 | Paypal | Paypal | $12.07 |
| 10/21/2014 | 2014 | PAYPAL *JUANDIABLO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.99 |
| 10/21/2014 | 2014 | PAYPAL *MORGANENTER 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.73 |
| 10/22/2014 | 2014 | PAYPAL *PRICEBULLY 4029357733 PA $499 | Paypal | Paypal | $4.99 |
| 10/22/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA 0 DISCOUNT STORE | Target | Grocery/Convenient Store | $230.68 |
| 10/22/2014 | 2014 | PAYPAL *APFELMCLAIN 4029357733 CA $1320 | Paypal | Paypal | $30.99 |
| 10/23/2014 | 2014 | PAYPAL *BREN DA TYO 4029357733 CA $1299 | Paypal | Paypal | $7.50 |
| 10/23/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0277403710 9476 | Travel Delay | Travel/Lodging | $99.95 |
| 10/23/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $31.49 |
| 10/23/2014 | 2014 | BRANSON TOURISM CENTERBRANSON MO 4173344400 Description | Branson Tourism | Entertainment | $352.24 |
| 10/23/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 9 2538743652 | Costco Wholesale | Costco/Sam's Club | $107.78 |
| 10/24/2014 | 2014 | PAYPAL *FRANKACRAFT 4029357733 CA $1395 | Paypal | Paypal | $20.54 |
| 10/24/2014 | 2014 | PAYPAL *INNOVATIVES 4029357733 CA $1395 | Paypal | Paypal | $57.74 |
| 10/24/2014 | 2014 | PAYPAL *EMARCUSH16 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.95 |
| 10/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 0 BOOK STORES | Amazon | Amazon | $108.98 |
| 10/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $16.49 |
| 10/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.29 |
| 10/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES Description | Amazon | Amazon | $26.64 |
| 10/24/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $19.99 |
| 10/25/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $99.97 |
| 10/25/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA 0 MERCHANDISE | Amazon | Amazon | $110.01 |
| 10/25/2014 | 2014 | USA*BAS BLEU 888-557-2647 OH Q 888-557-2647 | Bas Bleu | Gifts | $204.07 |
| 10/25/2014 | 2014 | FRED-MEYER #0019 00080088920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $228.01 |
| 10/25/2014 | 2014 | PAYPAL *KATE 4029357733 GB Pounds S8311: 9 HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $10.42 |
| 10/25/2014 | 2014 | PAYPAL *TFOPT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $64.00 |
| 10/25/2014 | 2014 | PAYPAL *TEECOIN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.00 |
| 10/25/2014 | 2014 | TACOMA GLASSBLOWING 253-383-3499 253-383-3499 | Glass Blowing | Entertainment | $89.65 |
| 10/26/2014 | 2014 | FRED-MEYER #0265 00080088920202 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $17.41 |
| 10/26/2014 | 2014 | HOBBY LOBBY #521 OOOFEDERAL WAY WA 4057451 100 Description Price | Hobby Lobby | Home Improvement/Crafts | $155.28 |
| 10/26/2014 | 2014 | WWW.KOHLS.COM #0873 8668878884 0 8496545453 450449 | Kohl's | Men/Women's Clothing | $47.96 |
| 10/26/2014 | 2014 | PAYPAL *LUMOSITY 8777770502 CA 402-935-7733 Description | Paypal | Paypal | $23.46 |
| 10/26/2014 | 2014 | HILLS HALLMARK #6 00MILTON WA 253-922-1707 Description | Hills Hallmark | Unknown | $19.48 |
| 10/26/2014 | 2014 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.98 |
| 10/26/2014 | 2014 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $27.70 |
| 10/26/2014 | 2014 | TARGET T1 947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $47.74 |
| 10/26/2014 | 2014 | DIANE R ERDMANN PAYPAL KATE 4029357733 GB Pounds Sterling HTTP://WWW.PAYPAL.COM | Paypal | Paypal | ($1.61) |

| Date | Year | Description | Name | Category | Amount |
|---|---|---|---|---|---|
| 10/26/2014 | 2014 | PAYPAL *NPATILLLO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $91.75 |
| 10/26/2014 | 2014 | RENO-TAHOE AIRPORT RENO NV $500 | Reno-Tahoe Airport | Travel/Lodging | $5.00 |
| 10/27/2014 | 2014 | PAYPAL *ALLOUTRECYC 4029357733 CA $3316 | Paypal | Paypal | $33.16 |
| 10/27/2014 | 2014 | PAYPAL *SETHERWORLD 5742525103 IN $794 | Paypal | Paypal | $7.94 |
| 10/27/2014 | 2014 | PAYPAL *PERIODPAPER 4029357733 WI $1990 | Paypal | Paypal | $19.90 |
| 10/27/2014 | 2014 | PAYPAL *PONDVIEWASS 4029357733 CA $653 | Paypal | Paypal | $6.53 |
| 10/27/2014 | 2014 | GLEN EAGLES CARSON CITY NV $8991 | Glen Eagles | Restaurant/Food | $89.91 |
| 10/28/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $3.88 |
| 10/28/2014 | 2014 | QVC 800.367.9444 WESWEST CHESTER PA A53822636201 | QVC | Men/Women's Clothing | $34.14 |
| 10/29/2014 | 2014 | QVC 800.367.9444 WESWEST CHESTER PA A53822636202 | QVC | Men/Women's Clothing | $27.45 |
| 10/29/2014 | 2014 | OLYMPUS NDT, INC. 7814193900 MA 7814193900 | Olympus NDT, Inc. | Unknown | $11.97 |
| 10/29/2014 | 2014 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $11.97 |
| 10/30/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.73 |
| 10/30/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $376.16 |
| 10/31/2014 | 2014 | PAYPAL *MIKERST378 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $8.50 |
| 10/31/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $102.09 |
| 10/31/2014 | 2014 | PAYPAL *ARTICLESWAR 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $40.00 |
| 10/31/2014 | 2014 | PAYPAL *ANTHONYS 4029357733 NJ $4090 | Paypal | Paypal | $40.90 |
| 10/31/2014 | 2014 | PAYPAL *BOOKSREVISI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $20.96 |
| 10/31/2014 | 2014 | PAYPAL *DMATIT59090 4029357733 CA $999 | Paypal | Paypal | $9.99 |
| 10/31/2014 | 2014 | PAYPAL *PERIODICALS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $24.99 |
| 10/31/2014 | 2014 | PAYPAL *WLINCOLN01 4029357733 CA $1299 | Paypal | Paypal | $12.99 |
| 11/1/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $14.22 |
| 11/1/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 11/1/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 11/1/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.08 |
| 11/1/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.93 |
| 11/1/2014 | 2014 | PAYPAL *SOUNDGARDEN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $12.85 |
| 11/1/2014 | 2014 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $99.99 |
| 11/1/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $124.82 |
| 10/31/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $95.00 |
| 11/1/2014 | 2014 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE | Annual Membership Fee | Annual Membership Fee | $506.59 |
| 11/2/2014 | 2014 | SAFEWAY STORE 1558 SEATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $175.00 |
| 11/2/2014 | 2014 | PAYPAL *PAULSWAFFOR 4029357733 CA $592 | Paypal | Paypal | $5.92 |
| 11/2/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $2.50 |
| 11/3/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $10.98 |
| 11/3/2014 | 2014 | LA FITNESS-FEDERAL WFEDERAL WAY WA 0 949-255-8100 Description | LA Fitness | Beauty/Fitness | $174.00 |
| 11/5/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.13 |
| 11/5/2014 | 2014 | ITUNES MUSIC/USA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $21.89 |
| 11/6/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $27.00 |
| 11/6/2014 | 2014 | SALTY'S AT REDONDO SEATTLE WA O 253-946-0656 FOOD $91.98 | Salty's Restaurant | Restaurant/Food | $91.98 |
| 11/6/2014 | 2014 | TESORO 62504 TESOG23MILLWOOD WA 0000000000 Description Price | Tesoro | Gas/Auto | $59.31 |
| 11/6/2014 | 2014 | SAFEWAY STORE 1273 SPOKANE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $73.19 |
| 11/7/2014 | 2014 | DIANER ERDMANN Credit Adjustment for Billing Inquiry | Credit Adjustment | Adjustment/Fees | ($52.18) |
| 11/7/2014 | 2014 | DIANER ERDMANN Credit Adjustment for Purchase Finance Charge. | Credit Adjustment | Adjustment/Fees | ($125.23) |
| 11/8/2014 | 2014 | QUALITY INN VALLEY SPOKANE VALLE WA A Arrival Date Departure Date 11/08/14 11/09/14 | Quality Inn | Travel/Lodging | $100.52 |
| 11/8/2014 | 2014 | PAYPAL *NPRINDALL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | Paypal | $18.99 |
| 11/9/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $10.00 |
| 11/9/2014 | 2014 | ODD FELLA'S PUB & EAT ALGONA WA 2538049600 TIP $7.00 | Odd Fellas Pub | Restaurant/Food | $7.00 |
| 11/11/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.00 |
| 11/11/2014 | 2014 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.04 |
| 11/12/2014 | 2014 | FRED-MEYER #0019 0008088589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $61.53 |
| 11/12/2014 | 2014 | SAFEWAY STORE 1555 FEDERAL WAY WA O GROCERY STORE | Safeway | Grocery/Convenient Store | $128.14 |
| 11/13/2014 | 2014 | BW FEDERAL WAY FEDERAL WAY WA Q Arrival Date Departure Date 11/11/14 11/12/14 | BW Federal Way | Travel/Lodging | $144.42 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/14/2014 | 2014 | BW FEDERAL WAY WA Arrival Date Departure Date 11/12/14 11/13/14 | BW Federal Way | Travel/Lodging | $144.42 |
| 11/15/2014 | 2014 | PAYPAL *JUSTINTRUE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $25.84 |
| 11/15/2014 | 2014 | PAYPAL *LOUISVILLEB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $5.20 |
| 11/15/2014 | 2014 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $154.88 |
| 11/16/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $13.13 |
| 11/16/2014 | 2014 | FRED-MEYER #0019 000808589202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $49.23 |
| 11/16/2014 | 2014 | FRED-MEYER #0019 000808589202 800858920202 Description Price | Fred Meyer | Grocery/Convenient Store | $5.99 |
| 11/16/2014 | 2014 | NORDSTROM #003 3 TUKWILA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $98.45 |
| 11/16/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.48 |
| 11/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $87.47 |
| 11/17/2014 | 2014 | TARGET 00019471947 FEDERAL WAY WA DISCOUNT STORE | Target | Amazon | $67.05 |
| 11/17/2014 | 2014 | FRED-MEYER #0019 000808589202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $121.49 |
| 11/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $175.86 |
| 11/18/2014 | 2014 | REDS OLD 395 GRIL SCARSON CITY NV 7758870395 TIF $20.00 | Reds Old 395 Grill | Restaurant/Food | $8.87 |
| 11/19/2014 | 2014 | LZ0R,ASKC PET TAG 206-296-2712 WA 0 KC CAPACITY | Pet Tag | Pet/Vet | $9.47 |
| 11/20/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $837 | Amazon | Amazon | $11.46 |
| 11/20/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $947 | Amazon | Amazon | $11.74 |
| 11/18/2014 | 2014 | DIAMOND PARKING A262SEATTLE WA 206-284-6303 Description | Diamond Parking | Amazon | $66.84 |
| 11/18/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $12.66 |
| 11/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $224.58 |
| 11/21/2014 | 2014 | DIAMOND PARKING A944SEATTLE WA 206-284-6303 Description | Diamond Parking | Amazon | $93.92 |
| 11/22/2014 | 2014 | CABELAS OUTFITTERS 2LACEY WA SPORTING GOODS STORE | Cabela's | Guns/Sporting Goods | $90.00 |
| 11/22/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.86 |
| 11/23/2014 | 2014 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $639.72 |
| 11/23/2014 | 2014 | FRED-MEYER #0019 000808589202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $11.56 |
| 11/23/2014 | 2014 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORES | Wal-Mart | Wal-Mart | $328.61 |
| 11/23/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA $3131 | QVC | Men/Women's Clothing | $187.28 |
| 11/23/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 4545454352402 | QVC | Men/Women's Clothing | $31.81 |
| 11/23/2014 | 2014 | PAYPAL *ANTIQUAPRIN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.57 |
| 11/23/2014 | 2014 | PAYPAL *GENISISA(UCT 4029357733 CA $299 | PayPal | PayPal | $21.99 |
| 11/23/2014 | 2014 | PAYPAL *RICHARDHISH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $2.99 |
| 11/23/2014 | 2014 | TGF CUTS 0484 MILTON WA 206-232-8008 Description | TGF Cuts | Beauty/Fitness | $53.09 |
| 11/24/2014 | 2014 | SAFEWAY STORE 15SEATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $41.00 |
| 11/24/2014 | 2014 | PAYPAL *BARONESTOCK 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $32.69 |
| 11/24/2014 | 2014 | PAYPAL *CHARLYBONNE 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $17.17 |
| 11/25/2014 | 2014 | FRED-MEYER #0019 000808589202 800858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $12.17 |
| 11/25/2014 | 2014 | FRED-MEYER #0019 000AUBURN WA 800858920202 Description Price | Fred Meyer | Grocery/Convenient Store | $28.11 |
| 11/25/2014 | 2014 | DIANE R ERIDMANN PAYPAL *DWH66083 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $115.25 |
| 11/25/2014 | 2014 | PAYPAL *XIJZIEHGG4 4029357733 CA $800 | PayPal | PayPal | $26.55 |
| 11/25/2014 | 2014 | PAYPAL *SIMEST 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($3.19) |
| 11/26/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $8.00 |
| 11/27/2014 | 2014 | ARCO#06175 3126 AUBURN WA 253-839-7305 Description | Arco | Gas/Auto | $12.24 |
| 11/27/2014 | 2014 | DAYS INN JOPLIN MO Arrival Date Departure Date 11/26/14 11/26/14 | Day's Inn | Travel/Lodging | $1.41 |
| 11/27/2014 | 2014 | ARGONNE 10115491 SPOKANE VALLEY WA ARGONNE | Argonne National Labor | Unknown | $67.01 |
| 11/27/2014 | 2014 | QT 5 QT 5 TULSA OK 800247345Z | QT 5 | Gas/Auto | $52.05 |
| 11/27/2014 | 2014 | HOLLYWOOD WAX MUSEUMBRANSON MO RESTAURANT | Hollywood Wax Museum | Entertainment | $71.66 |
| 11/28/2014 | 2014 | PAYPAL *WBLAB2003 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $42.30 |
| 11/28/2014 | 2014 | RAM RESTAURANT AND BFEDERAL WAY WA 206-878-6694 | Ram Restaurant & Brew | Restaurant/Food | $68.34 |
| 11/28/2014 | 2014 | QUALITY INN SSPOKANE VALLE WA Arrival Date Departure Date 11/26/14 11/28/14 | Quality Inn | Travel/Lodging | $201.04 |
| 11/30/2014 | 2014 | KUM & GO #497 000000REPUBLIC MO 4178311011 | Kum & Go | Grocery/Convenient Store | $4.01 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/30/2014 | 2014 | KUM & GO #497 000000REPUBLIC MO 4178313011 | Kum & Go | Grocery/Convenient Store | $28.94 |
| 11/30/2014 | 2014 | BEST WESTERN PLUS LA8LANSON MO 0 Arrival Date Departure Date 11/27/14 11/30/14 | Best Western | Travel/Lodging | $299.48 |
| 11/30/2014 | 2014 | HERTZ CAR RENTAL 800-654-4173 MO 0 9 Location Date Rental: SPRINGFIELD MO 14/11/26 | Hertz | Travel/Lodging | $305.25 |
| 12/1/2014 | 2014 | TM *TICKETS SEATTLE WA 0 2866280888 STATES ON ICE 20141201 | Ticketmaster | Entertainment | $127.15 |
| 12/1/2014 | 2014 | SAFEWAY STORE 05313AUBURN WA GROCERY STORES | Safeway | Grocery/Convenient Store | $49.36 |
| 12/2/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $65.62 |
| 12/2/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $98.46 |
| 12/2/2014 | 2014 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 12/1/2014 | 2014 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA598878943 I Premium Car Rental Pro Travel/Lodging | | Travel/Lodging | $19.95 |
| 12/22/2014 | 2014 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $554.86 |
| 12/22/2014 | 2014 | DIANE R ERDMANN PAYPAL *ZOOMWORKS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | ($14.95) |
| 12/21/2014 | 2014 | CIGNA PHARM OF PENNS215-706-5100 PA 0 2157065100 | Cigna Pharm | Medical | $120.00 |
| 12/22/2014 | 2014 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COMBILL WA DIRECT MKTG MISC | Amazon | Amazon | ($10.96) |
| 12/22/2014 | 2014 | PAYPAL *ANTIQUESHOP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.79 |
| 12/25/2014 | 2014 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/ BEVERAGE $43.24 | Black Angus | Restaurant/Food | $43.24 |
| 12/25/2014 | 2014 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $2.80 |
| 12/24/2014 | 2014 | PAYPAL *AFILIPOWICH 4029357733 CA $795 | PayPal | Paypal | $7.95 |
| 12/23/2014 | 2014 | PAYPAL *ATLANTIQUE 4029357733 CA $1450 | PayPal | Paypal | $14.50 |
| 12/23/2014 | 2014 | PAYPAL *DARRENCHOFF 4029357733 CA $1099 | PayPal | Paypal | $10.99 |
| 12/22/2014 | 2014 | PAYPAL *GARYKONOPKA 4029357733 CA $204 | PayPal | Paypal | $2.04 |
| 12/26/2014 | 2014 | PAYPAL *GORACON 4029357733 CA $674 | PayPal | Paypal | $6.74 |
| 12/26/2014 | 2014 | PAYPAL *HISTORIC IM 4029357733 CA $1299 | PayPal | Paypal | $12.99 |
| 12/26/2014 | 2014 | PAYPAL *INLANDEMPIR4029357733 CA $574 | PayPal | Paypal | $5.74 |
| 12/26/2014 | 2014 | PAYPAL *PATRIOT 4029357733 CA $595 | PayPal | Paypal | $5.95 |
| 12/26/2014 | 2014 | PAYPAL *QRSTUV 4029357733 CA $1797 | PayPal | Paypal | $17.97 |
| 12/26/2014 | 2014 | PAYPAL *RWBUCHAN 4029357733 CA $584 | PayPal | Paypal | $5.84 |
| 12/26/2014 | 2014 | PAYPAL *SUPERTOSICOM 4029357733 CA $675 | PayPal | Paypal | $6.75 |
| 12/26/2014 | 2014 | PAYPAL *WESTERNNATI 4029357733 CA $1901 | PayPal | Paypal | $19.01 |
| 12/26/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $17.32 |
| 12/26/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $9.19 |
| 12/26/2014 | 2014 | FRED-MEYER #0111 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $27.36 |
| 12/26/2014 | 2014 | ICON OUTDOORS ICON OLIIVE BRANCH MS 866-521-501 2 | Icon Outdoors | Home Improvement/Crafts | $316.70 |
| 12/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $1.30 |
| 12/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $24.99 |
| 12/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $33.96 |
| 12/27/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $3.18 |
| 12/27/2014 | 2014 | PAYPAL *NYCITYSKY 4029357733 CA $1100 | PayPal | Paypal | $11.00 |
| 12/27/2014 | 2014 | PAYPAL *PPISZKO 4029357733 CA $1300 | PayPal | Paypal | $13.00 |
| 12/27/2014 | 2014 | PAYPAL *RAKUTEN.COM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.50 |
| 12/27/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.84 |
| 12/28/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $53.30 |
| 12/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | ($53.30) |
| 12/28/2014 | 2014 | DIANE R ERDMANN PAYPAL *RAKUTEN.COM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.95 |
| 12/28/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN COMBILL WA MERCHANDISE | Amazon | Amazon | $6.84 |
| 12/28/2014 | 2014 | ITUNES MUSICUSA.ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $5.04 |
| 12/29/2014 | 2014 | PAYPAL *YSTAMP 4029357733 CA $1095 | PayPal | Paypal | $10.95 |
| 12/29/2014 | 2014 | PAYPAL *ORCHARDBRAN 4029357733 MA 402-935-7733 Description | PayPal | Paypal | $99.45 |
| 12/29/2014 | 2014 | PAYPAL *SHARPCARD 4029357733 CA $1043 | PayPal | Paypal | $10.43 |
| 12/29/2014 | 2014 | RAKUTEN.COMBUY.COM 800-800-0800 CA 800-800-0800 | Rakuten.com | Unknown | $3.00 |
| 12/11/2014 | 2014 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $312.38 |
| 12/11/2014 | 2014 | FRED-MEYER #0019 OOOAUBRURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 12/11/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 4551480070601 | QVC | Men/Women's Clothing | $68.61 |
| 12/11/2014 | 2014 | PAYPAL *BATHBODYWOR 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $347.88 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/1/2014 | 2014 | HARVESTER 253-851-8500 USFC98335 | Harvester Restaurant | Restaurant/Food | $27.60 |
| 12/1/2014 | 2014 | CIGNA PHARM OP PENN5215-706-5100 PA 2157065100 | Cigna Pharm | Medical | $37.95 |
| 12/12/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 4551056519801 | QVC | Men/Women's Clothing | $99.96 |
| 12/12/2014 | 2014 | PAYPAL *CPDNDVIEW 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.95 |
| 12/12/2014 | 2014 | FRED-MEYER #0019 000808889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $30.42 |
| 12/13/2014 | 2014 | QVC 800 367 9444 WESWEST CHESTER PA 4514800760 2 | QVC | Men/Women's Clothing | $25.12 |
| 12/13/2014 | 2014 | PAYPAL *FIVESTARCUT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $55.00 |
| 12/13/2014 | 2014 | PETCO 258 5023872FEDERAL WAY WA 000-0000000 | Petco | Pet/Vet | $69.65 |
| 12/13/2014 | 2014 | HICKORY FARMS #402 5FEDERAL WAY WA 0 419093761 1 Description Price | Hickory Farms | Restaurant/Food | $110.00 |
| 12/13/2014 | 2014 | PAYPAL *GOLDSTONEBO 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | Grocery/Convenient Store | $12.10 |
| 12/14/2014 | 2014 | PAYPAL *MARKUDGE13 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $14.14 |
| 12/14/2014 | 2014 | SAFEWAY STORE 1555FEDERAL WAY WA 0 DISCOUNT STORE | Safeway | Grocery/Convenient Store | $105.47 |
| 12/15/2014 | 2014 | TARGET T1947 1947 FEDERAL WAY WA A DISCOUNT STORE | Target | Grocery/Convenient Store | $169.21 |
| 12/15/2014 | 2014 | MICHAELS 8990 FEDERALWAY WA A ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $62.26 |
| 12/15/2014 | 2014 | SEES CANDIES 805 FEDERALWAY WA A CANDY & CONFECTIONERY | Sees Candies | Restaurant/Food | $229.00 |
| 12/16/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $79.93 |
| 12/16/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA $375 | Itunes | Entertainment | $8.75 |
| 12/16/2014 | 2014 | WAL-MART SUPERCENTERFEDERAL WAY WA A DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $36.96 |
| 12/16/2014 | 2014 | NIC*RENTBEFOREOWN888-250-5563 CA 888-250-5563 | Rent Before Owning | Home Improvement/Crafts | $1.00 |
| 12/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $19.79 |
| 12/17/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $25.00 |
| 12/18/2014 | 2014 | AUBURN INTERNAL MEDIAUBURN WA 253-459-7956 Description | Auburn Internal Media | Entertainment | $4.99 |
| 12/18/2014 | 2014 | PAYPAL *AWIJ857T6 4029357733 CA $499 | PayPal | PayPal | $45.85 |
| 12/18/2014 | 2014 | PAYPAL *CPDNDVIEW 4029357733 CA $4535 | PayPal | PayPal | $14.31 |
| 12/19/2014 | 2014 | PAYPAL *RARAAV5S 4029357733 CA $1431 | PayPal | PayPal | $241.96 |
| 12/19/2014 | 2014 | FRED-MEYER #0019 000808889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $48.24 |
| 12/20/2014 | 2014 | PAYPAL *QPB CLUB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $76.10 |
| 12/21/2014 | 2014 | OLYMPUS NDT, INC. 7814195900 MA 0 7814195900 | Olympus NDT, Inc. | Unknown | $2,915.00 |
| 12/21/2014 | 2014 | BATH & BODY WORKS 1 1 FEDERAL WAY WA 253-529-7782 | Bath & Body Works | Beauty/Fitness | $11.99 |
| 12/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.98 |
| 12/21/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $275.38 |
| 12/21/2014 | 2014 | COSTCO WHSE #061 OOFEDERAL WAY WA 0 2538734562 | Costco Wholesale | Grocery/Convenient Store | $172.87 |
| 12/22/2014 | 2014 | FRED-MEYER #0019 000808889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $24.59 |
| 12/22/2014 | 2014 | SAFEWAY FUEL 29GIG HARBOR WA A AUTO FUEL DISPENSER | Safeway | Amazon | $78.99 |
| 12/22/2014 | 2014 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | PayPal | $242.21 |
| 12/23/2014 | 2014 | PAYPAL *LANDSENDINC 4029357733 WI 0 402-935-7733 Description | PayPal | Unknown | $276.93 |
| 12/23/2014 | 2014 | OLYMPUS NDT, INC. 7814195900 MA 0 7814195900 | Olympus NDT, Inc. | Amazon | $28.55 |
| 12/23/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $109.76 |
| 12/23/2014 | 2014 | FRED-MEYER #0019 000808889202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $26.45 |
| 12/23/2014 | 2014 | FRED-MEYER #0019 OOOAUBURN WA 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $5.99 |
| 12/23/2014 | 2014 | PAYPAL *ANYTIMEGO 4029357733 CA $599 | PayPal | PayPal | $13.92 |
| 12/23/2014 | 2014 | PAYPAL *RPRTCO204 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $2.50 |
| 12/25/2014 | 2014 | PAYPAL *SHARPCARD 4029357733 CA 402-935-7733 Description | PayPal | Home Improvement/Crafts | $49.60 |
| 12/27/2014 | 2014 | NIC*RENTBEFOREOWN888-250-5563 CA 888-250-5563 | Rent Before Owning | Entertainment | $8.74 |
| 12/27/2014 | 2014 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($19.79) |
| 12/27/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $12.81 |
| 12/27/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $10.94 |
| 12/28/2014 | 2014 | DIANE R ERDMANN 4029357733 CA WA DIRECT MKTG MISC | Amazon | Grocery/Convenient Store | $42.24 |
| 12/28/2014 | 2014 | UNION 76 71410864 FEDERAL WAY WA A UNION 76 | Union 76 | Gas/Auto | $86.16 |
| 12/28/2014 | 2014 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment | $77.72 |
| 12/28/2014 | 2014 | TARGETT1947 1947 FEDERAL WAY WA A DISCOUNT STORE | Target | Home Improvement/Crafts | $7.33 |
| 12/29/2014 | 2014 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-921 9 | Lowe's Home Improvem | Grocery/Convenient Store | $250.00 |
| 12/29/2014 | 2014 | FRANCISCAN HEALTH EPTACOMA WA 0 253-680-2172 Description | Franciscan Health | Medical | $16.97 |
| 12/29/2014 | 2014 | LOWES OF FEDERAL WAFEDERAL WAY WA 206-651-9219 | Lowe's Home Improvem | Grocery/Convenient Store | $10.00 |
| 12/29/2014 | 2014 | FRED-MEYER #0019 000808889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $55.85 |
| 12/29/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA $5535 | Rite Aid | Grocery/Convenient Store | $55.85 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/29/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $13.14 |
| 12/29/2014 | 2014 | WALGREENS #7594 0000AUBU URN WA 8002892273 Description | Walgreens | Grocery/Convenient Store | $78.57 |
| 12/30/2014 | 2014 | FRED M FUEL #9111 00000858920202 AUTOMATED FUEL | Fred Meyer Fuel | Gas/Auto | $50.92 |
| 12/30/2014 | 2014 | FRED-MEYER #0019 00080858920202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $130.93 |
| 12/30/2014 | 2014 | SAFEWAY STORE 3501 FEDERAL WAY WA GROCERY STORES | Safeway | Grocery/Convenient Store | $52.92 |
| 12/30/2014 | 2014 | PAYPAL *MTHEORY 4029357733 CA Canadian Dodge-3 9 HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $2.36 |
| 12/31/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $10.00 |
| 12/31/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $40.00 |
| 12/31/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $20.22 |
| 12/31/2014 | 2014 | RITE AID 5186 RITE AFEDERAL WAY WA DRUG STORE/PHARMACY | Rite Aid | Grocery/Convenient Store | $14.88 |
| 1/2/2015 | 2015 | 01/02/15 PAYPAL *LOVELIEFI777 4029357733 CA $148 | PayPal | PayPal | $301.35 |
| 1/2/2015 | 2015 | FRED-MEYER #0019 00080858920202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $70.87 |
| 1/5/2015 | 2015 | PAYPAL *OWNLYRE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $45.61 |
| 1/5/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $2.50 |
| 1/5/2015 | 2015 | 01/04/15 PAYPAL *E2M MKTG 4029357733 WI $250 | PayPal | PayPal | $5.44 |
| 1/5/2015 | 2015 | 01/04/15 PAYPAL *GOHASTINGS 877472 8464 TX $544 | PayPal | PayPal | $14.99 |
| 1/5/2015 | 2015 | 01/04/15 PAYPAL *SGNC 4029357733 CA $1499 | PayPal | PayPal | $5.00 |
| 1/4/2015 | 2015 | PAYPAL *DAWN N SMIT 4029357733 CA $1499 | PayPal | PayPal | $52.99 |
| 1/4/2015 | 2015 | PAYPAL *CACHARMS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $3.99 |
| 1/4/2015 | 2015 | PAYPAL *HEARTIEXASG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $6.92 |
| 1/4/2015 | 2015 | PAYPAL *MOVIEMARS 4029357733 NC 402-935-7733 Description | PayPal | PayPal | $12.99 |
| 1/4/2015 | 2015 | PAYPAL *NOSTALGIAPA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $9.09 |
| 1/4/2015 | 2015 | PAYPAL *PAINTEDSUN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.95 |
| 1/4/2015 | 2015 | PAYPAL *STORIES 4029357733 CA $1499 | PayPal | PayPal | $19.71 |
| 1/4/2015 | 2015 | PAYPAL *DISCREENU 4029357733 CA $1499 | PayPal | PayPal | $14.99 |
| 1/4/2015 | 2015 | ITUNES MUSICUSA ITUNCUPERTINO CA $1911 | Itunes | Entertainment | $32.80 |
| 1/6/2015 | 2015 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $28.44 |
| 1/7/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $58.96 |
| 1/7/2015 | 2015 | FRED-MEYER #0019 00080858920202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 1/7/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $47.92 |
| 1/7/2015 | 2015 | AMAZON CON AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $16.97 |
| 1/8/2015 | 2015 | AMAZON CON AMZN COM/BILL WA MERCHANDISE | Amazon | Amazon | $98.46 |
| 1/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $8.67 |
| 1/9/2015 | 2015 | ITUNES MUSICUSA ITUNCUPERTINO CA ITUNES MUSIC STORE | Itunes | Entertainment |  |
| 1/9/2015 | 2015 | HOTELS.COM120324157980-0-246-8357 WA TRAVEL AGENCY | Hotels.com | Travel/Lodging | $1,177.64 |
| 1/9/2015 | 2015 | HOTELS.COM120324157980-0-246-8357 WA TRAVEL AGENCY | Hotels.com | Travel/Lodging | $2,095.58 |
| 1/9/2015 | 2015 | HOTELS.COM120324254800-246-8357 WA TRAVEL AGENCY | Hotels.com | Travel/Lodging | $872.33 |
| 1/9/2015 | 2015 | Ross 3 HANSEN HOTELS.COM120324157980-0-246-8357 WA TRAVEL AGENCY | Hotels.com | Travel/Lodging | ($118.39) |
| 1/9/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $37.99 |
| 1/9/2015 | 2015 | FRED-MEYER #0019 00080858920202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $338.98 |
| 1/10/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 9 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $113.69 |
| 1/10/2015 | 2015 | TARGETTI9471947 FEDERAL WAY WA DISCOUNT STORE | Target | Grocery/Convenient Store | $72.19 |
| 1/10/2015 | 2015 | PAYPAL *CPONDVIEW 4029357733 CA $1595 | PayPal | PayPal | $15.95 |
| 1/10/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL $10990 | American Express Trave | Travel/Lodging | $10.99 |
| 1/12/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL 0 385596764 2A 60661 1747-9687-AIR | American Express Trave | Travel/Lodging | $10.99 |
| 1/12/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL 0 385598478 2A 60661 1747-9957-AIR | American Express Trave | Travel/Lodging | $10.99 |
| 1/12/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL 0 385603342A 60661 1747-9957-AIR | American Express Trave | Travel/Lodging | $10.99 |
| 1/12/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL EMIRATES AIRLINES From: To: Carrier: Class: SEATTLE-TACOMA INT To: DUBAI Ca Emirates Airlines | American Express Airlines | Travel/Lodging | $886.20 |
| 1/12/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL EMIRATES AIRLINES From: To: Carrier: Class: SEATTLE-TACOMA INT To: DUBAI Emirates Airlines | American Express Airlines | Travel/Lodging | $1,056.20 |
| 1/12/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL EMIRATES AIRLINES From: To: Carrier: Class: SEATTLE-TACOMA INT To: DUBAI Emirates Airlines | American Express Airlines | Travel/Lodging | $5,407.20 |
| 1/12/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL EMIRATES AIRLINES From: To: Carrier: Class: SEATTLE-TACOMA INT To: DUBAI Emirates Airlines | American Express Airlines | Travel/Lodging | $1,056.20 |
| 1/12/2015 | 2015 | PAYPAL *CERASH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($32.65) |
| 1/12/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR PONTS CREDIT | American Express Trave | Travel/Lodging | $12.84 |
| 1/12/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR PONTS CREDIT | American Express Trave | Travel/Lodging | ($1,067.19) |
| 1/13/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN COM/BILL WA DIRECT MKTO MISC | Amazon | Amazon | ($5,418.19) |
| 1/13/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR PONTS CREDIT | Travel Purchase with Poi | Travel/Lodging | ($1,067.19) |

| Date | Year | Description | Category | Type | Amount |
|---|---|---|---|---|---|
| 1/13/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | Travel Purchase with Poi | Travel/Lodging | ($897.19) |
| 1/14/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($48.90) |
| 1/14/2015 | 2015 | PAYPAL *CAVITT 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $10.55 |
| 1/14/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $32.87 |
| 1/14/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | Paypal | Paypal | $28.47 |
| 1/14/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 176751804528301 | Baggage Insurance | Travel/Lodging | $7.50 |
| 1/14/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 176751804523405 | Baggage Insurance | Travel/Lodging | $7.50 |
| 1/14/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 176751804528301 | Baggage Insurance | Travel/Lodging | $7.50 |
| 1/14/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 176751804523405 | Baggage Insurance | Travel/Lodging | $7.50 |
| 1/14/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 176751804528301 | Baggage Insurance | Travel/Lodging | $7.50 |
| 1/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 176751804554116 | Travel Delay | Travel/Lodging | $9.95 |
| 1/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 176751804554116 | Travel Delay | Travel/Lodging | $9.95 |
| 1/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 176751804554116 | Travel Delay | Travel/Lodging | $9.95 |
| 1/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 176751805525240 | Travel Delay | Travel/Lodging | $9.95 |
| 1/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 176751805525240 | Travel Delay | Travel/Lodging | $9.95 |
| 1/16/2015 | 2015 | TREO_PORT MANN BRIDVANCOUVER CA Canadian Desc$50 9 6045168736 | Treo Port Mann Bridge | Adjustment/Fees | $4.44 |
| 1/16/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.93 |
| 1/16/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $173.87 |
| 1/17/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 9 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $69.94 |
| 1/17/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA 9 GROCERY STORE | Safeway | Grocery/Convenient Store | $5.25 |
| 1/17/2015 | 2015 | AMAZON.COM AMAZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $26.30 |
| 1/17/2015 | 2015 | FRED-MEYER #0019 00080858920 2 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $205.62 |
| 1/18/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 81400 | Fred Meyer | Grocery/Convenient Store | $186.93 |
| 1/18/2015 | 2015 | ITUNES M.USICUSA 1TUNCUPERTINO CA 1TUNES MUSIC STORE | Itunes | Entertainment | $186.93 |
| 1/19/2015 | 2015 | RITZ FOOD MART 1002SRITZVILLE WA RITZ FOOD MART | Ritz Food Mart | Restaurant/Food | $218.09 |
| 1/20/2015 | 2015 | LONGHORN BARBECUE DISELLENSBURG WA | Longhorn Barbecue | Restaurant/Food | $29.66 |
| 1/20/2015 | 2015 | CHEVRON WONDRACK DISELLENSBURG WA | Chevron | Gas/Auto | $13.99 |
| 1/20/2015 | 2015 | PAYPAL *CAFEPRESSCO 4029357733 CA 9 402-935-7733 Description | PayPal | Paypal | $10.38 |
| 1/20/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.99 |
| 1/20/2015 | 2015 | PAYPAL *TTYBJDDYSB 4029357733 CA | PayPal | Paypal | $6.40 |
| 1/20/2015 | 2015 | PAYPAL *KWO COMICS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $6.00 |
| 1/21/2015 | 2015 | HOTELS.COM120324137980 0-246-8357 WA 0 TRAVEL AGENCY | Hotels.com | Travel/Lodging | $23.95 |
| 1/21/2015 | 2015 | HOTELS.COM120324143800-246-8357 WA 0 TRAVEL AGENCY | Hotels.com | Travel/Lodging | $31.68 |
| 1/21/2015 | 2015 | HOTELS.COM120324143800-246-8357 WA 0 TRAVEL AGENCY | Hotels.com | Travel/Lodging | $89.14 |
| 1/22/2015 | 2015 | HOTELS.COM120324254800-246-8357 WA A TRAVEL AGENCY | Hotels.com | Travel/Lodging | $49.60 |
| 1/22/2015 | 2015 | PAYPAL *CLARENCE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.89 |
| 1/24/2015 | 2015 | PAYPAL *OFTIMEPAST 4029357733 RI $1199 | PayPal | Paypal | $12.81 |
| 1/24/2015 | 2015 | PAYPAL *SCOTTISRETRO 4029357733 CA | PayPal | Paypal | $79.11 |
| 1/25/2015 | 2015 | PAYPAL *OCEANLINER 4029357733 CA | PayPal | Paypal | $199.35 |
| 1/26/2015 | 2015 | ARCO#052243 3092 FEDERAL WAY WA 253-941-6459 Description | Arco | Gas/Auto | $18.77 |
| 1/27/2015 | 2015 | SAFEWAY STORE 0531AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $10.00 |
| 1/27/2015 | 2015 | NICRENTBEFOREOWNING888-250-5563 CA 888-250-5563 | Rent Before Owning | Home Improvement/Crafts | $18.61 |
| 1/27/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $103.50 |
| 1/27/2015 | 2015 | ITUNES M.USICUSA 1TUNCUPERTINO CA 1TUNES MUSIC STORE | Itunes | Entertainment | $8.50 |
| 1/28/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.95 |
| 1/28/2015 | 2015 | TM - TICKETS SEATTLE WA 9 206628088 8 NEW KIDS ON BLOCK 20150127 | Ticketmaster | Entertainment | $20.45 |
| 1/28/2015 | 2015 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $85.00 |
| 1/28/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $585.33 |
| 1/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.96 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/29/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.03 |
| 1/29/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-356-2078 CRA11485884 0 Premium Car Rental Pro Travel/Lodging | Amazon | Amazon | $19.95 |
| 1/31/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 0 BOOK STORES | Amazon | Amazon | $215.10 |
| 2/1/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.00 |
| 2/1/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 2/1/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $75.97 |
| 2/1/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $29.37 |
| 2/1/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $72.30 |
| 2/1/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $78.99 |
| 2/2/2015 | 2015 | 02/02/15 AMAZON.COM AMZN COM/BILL WA $7899 | Amazon | Amazon | $21.84 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $2134 | Amazon | Amazon | $7.56 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COM/BILL WA $756 | Amazon | Amazon | $10.53 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COM/BILL WA $833 | Amazon | Amazon | $8.83 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $10.40 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $10.53 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $16.59 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.53 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $24.27 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.23 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $69.90 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.94 |
| 2/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $43.75 |
| 2/2/2015 | 2015 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $52.49 |
| 2/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $59.05 |
| 2/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $39.05 |
| 2/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $20.73 |
| 2/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $291.73 |
| 2/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.84 |
| 2/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $25.02 |
| 2/5/2015 | 2015 | FRED-MEYER #0019 OOOAUBU RN WA $1000 | Fred Meyer | Grocery/Convenient Store | $8.75 |
| 2/5/2015 | 2015 | 02/05/15 FRED-MEYER #0019 OOOAUBU RN WA $1000 | Fred Meyer | Grocery/Convenient Store | $635.00 |
| 2/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.99 |
| 2/5/2015 | 2015 | 02/05/15 FITNESS INTL DBA LA 949255 8100 CA 555230 | Fitness International | Beauty/Fitness | $86.88 |
| 2/6/2015 | 2015 | 02/06/15 FITNESS INTL DBA LA 949255 8100 CA 555230 | Fitness International | Fitness | $66.17 |
| 2/6/2015 | 2015 | BLUEPEARL/ACCES SEA SEATTLE WA 0 2063641660 | Blue Pearl | Pet/Vet | $10.00 |
| 2/7/2015 | 2015 | AU DIBLE US 888-283-0511 NJ AUDIO BOOKS | Audible US | Audible US | $32.80 |
| 2/7/2015 | 2015 | 02/07/15 AU DIBLE US 888-283-0511 NJ 1090 | Audible US | Entertainment | $10.90 |
| 2/7/2015 | 2015 | NORDSTROM 006 6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $19.66 |
| 2/8/2015 | 2015 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $352.59 |
| 2/8/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 0 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $133.54 |
| 2/9/2015 | 2015 | NORDSTROM 006 6 TACOMA WA 0 DEPARTMENT STORE Description | Nordstrom | Men's/Women's Clothing | $12.73 |
| 2/9/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $28.93 |
| 2/9/2015 | 2015 | SAFEWAY STORE ISSEATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $57.69 |
| 2/11/2015 | 2015 | NORDSTROM 006 6 TACOMA WA 0 GROCERY STORE | Nordstrom | Men's/Women's Clothing | $167.54 |
| 2/11/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $157.81 |
| 2/12/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.44 |
| 2/12/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 0 253874652 | Costco Wholesale | Costco/Sam's Club | $33.93 |
| 2/12/2015 | 2015 | FTD*FTD.COM/800-SEND800736-3383 800/736-3383 | FTD.com | Gifts | $169.54 |
| 2/12/2015 | 2015 | MACY'S #434 TACOMA 4TACOMA 4 WA 9 MACY'S Description Price | Macy's | Men's/Women's Clothing | $94.98 |
| 2/13/2015 | 2015 | ROCKPORT.COM 001 CANTON MA 0 781-401-5403 Description DIRECT | Rockport.com | Men's/Women's Clothing | $266.60 |
| 2/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $153.25 |
| 2/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $11.57 |
| 2/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA 0 8008589202 0 8008589202 GROCERY STORES | Amazon | Amazon | $10.86 |
| 2/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.99 |
| 2/14/2015 | 2015 | FRED-MEYER #0019 0008008589202 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $307.43 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/14/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 2/14/2015 | 2015 | THE GRATEFUL BREAD 65SEATTLE WA 2065253166 | The Grateful Bread | Restaurant/Food | $23.89 |
| 2/15/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $14.45 |
| 2/15/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $5.37 |
| 2/15/2015 | 2015 | MACY'S #433 SOUTHCENTSEATTLE WA 9 WA A MACY'S Description Price | Macy's | Men/Women's Clothing | $220.74 |
| 2/15/2015 | 2015 | Ross 3 HANSEN MACY'S #433 SOUTHCENTII KWILLA-5 WA A MACY'S Description Price | Macy's | Men/Women's Clothing | ($20.60) |
| 2/15/2015 | 2015 | NORDSTROM 005 5 TUKWILA WA DEPARTMENT STORE Description SMART TR | Nordstrom | Men/Women's Clothing | $520.67 |
| 2/15/2015 | 2015 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.98 |
| 2/16/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.11 |
| 2/16/2015 | 2015 | 02/16/15 FRED-MEYER #0019 OOOAUBURN WA S1552 | Fred Meyer | Grocery/Convenient Store | $15.62 |
| 2/16/2015 | 2015 | NORDSTROM 006 6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $10.95 |
| 2/16/2015 | 2015 | NORDSTROM 006 6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $493.30 |
| 2/16/2015 | 2015 | CFK *PEOPLEFINDERS 800-718-8997 CA 800-718-8997 | Unknown | Unknown | $0.95 |
| 2/16/2015 | 2015 | CIGNA PHARM OF PENNS0215-706-5100 PA q 2157065100 | Cigna Pharm | Medical | $140.00 |
| 2/17/2015 | 2015 | BERGMAN LUGGAGE 084STACOMA WA 2534755596 | Bergman Luggage | Men/Women's Clothing | $71.13 |
| 2/17/2015 | 2015 | JCPENNEY 0232 0232 TACOMA WA 253-475-4510 Description | JCPenney | Men/Women's Clothing | $54.74 |
| 2/18/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589202 $90 | Fred Meyer | Grocery/Convenient Store | $69.89 |
| 2/18/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA S1090 | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 2/18/2015 | 2015 | REBER RANCH 253-630-3330 253-630-3330 | Rebor Ranch | Pet/Vet | $29.21 |
| 2/20/2015 | 2015 | ITUNES.COM/BILL ITUNCUPERTINO CA ITUNES STORE & APP STORE | Itunes | Entertainment | $26.23 |
| 2/20/2015 | 2015 | ITUNES.COM/BILL ITUNCUPERTINO CA 800-718-8997 | Itunes | Entertainment | $24.95 |
| 2/20/2015 | 2015 | CFK*PEOPLEFINDERS 800-718-8997 CA 800-718-8997 | CFK People Finder | Unknown | $8.30 |
| 2/21/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $3.81 |
| 2/22/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $9.07 |
| 2/22/2015 | 2015 | ITUNES.COM/BILL ITUNCUPERTINO CA $997 | Itunes | Entertainment | $10.65 |
| 2/23/2015 | 2015 | SUBWAY 21 0401 OCEAN SHORES WA 360-2894282 | Subway | Restaurant/Food | $21.65 |
| 2/23/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $49.60 |
| 2/23/2015 | 2015 | RENTBEFOREOWNING.COM855-5799322 CA 8555799322 | Amazon | Home Improvement/Crafts | $279.78 |
| 2/26/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $84.14 |
| 2/26/2015 | 2015 | ABU DHABI SHERATON, ABU DHABI United Arab Eige g7 LODGING Dirhams | Abu Dhabi Sheraton | Travel/Lodging | |
| 2/27/2015 | 2015 | DIANE R ERDMANN ROCKPORT.COM 001 CANTON MA 781-401-5403 Description DIRECT | Rockport.com | Travel/Lodging | |
| 2/27/2015 | 2015 | 02/27/15 ONAIR INTERNET SERV1514-282-5239 WA $100 | Onair Internet | Travel/Lodging | |
| 2/28/2015 | 2015 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | |
| 2/28/2015 | 2015 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | |
| 3/1/2015 | 2015 | BLACK DIAMOND BAKERYBLACK DIAMOND WA 3608862235 | Black Diamond Bakery | Restaurant/Food | ($149.30) |
| 3/2/2015 | 2015 | AMAZON COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $268.74 |
| 3/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $114.98 |
| 3/2/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $33.84 |
| 3/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $32.31 |
| 3/2/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $82.07 |
| 3/3/2015 | 2015 | Interest Charge on Pay Over Time Purchases | Interest Charge | Interest Charge | $76.38 |
| 3/3/2015 | 2015 | DIANE R ERDMANN Late Payment Fee | Late Payment Fee | Adjustment/Fees | $20.00 |
| 3/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $552.08 |
| 3/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $27.00 |
| 3/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $229.94 |
| 3/4/2015 | 2015 | PHOTOSBY SHUTTERFLY 800-986-1065 CA PHOTOS | Shutterfly | Home Improvement/Crafts | $51.92 |
| 3/5/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $3.55 |
| 3/5/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA A ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $122.56 |
| 3/5/2015 | 2015 | FITNESS INTL DBA LA 949258100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $125.00 |
| 3/6/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA A ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $32.80 |
| 3/6/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $488.20 |
| 3/7/2015 | 2015 | CHEVRON-AAMIRVAHORAFEDERAL WAY WA 2538743652 | Chevron | Gas/Auto | $19.24 |
| 3/7/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $56.19 |
| 3/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027216 Description Price | Travel Delay | Travel/Lodging | $187.53 |
| 3/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272165126923 | Travel Delay | Travel/Lodging | $7.50 |
| 3/7/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $9.95 |
| 3/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $10.22 |
| 3/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA A BOOK STORES | Amazon | Amazon | $6.10 |
| 3/8/2015 | 2015 | COSTCO WHSE #0061 00FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $265.83 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/9/2015 | 2015 | 03/09/15 AMAZON MKTPLACE PMTSAMZN.COMBILL WA $6.15 | Amazon | Amazon | $6.15 |
| 3/9/2015 | 2015 | 03/09/15 AMAZON MKTPLACE PMTSAMZN.COMBILL WA $7.58 | Amazon | Amazon | $7.58 |
| 3/10/2015 | 2015 | GOOD2GO REPLENISHMENSEATTLE WA 866-936-8246 | WSDOT | Gas/Auto | $30.00 |
| 3/10/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $129.47 |
| 3/11/2015 | 2015 | BARN ES&NOBLEMKTP1.AC866-257-7723 NJ USED BOOKS | Barnes & Noble | Entertainment | $32.30 |
| 3/11/2015 | 2015 | MULTICARE ON-LINEBILLTACOMA WA 253-459-7956 Description | Multi-Care Online | Medical | $1,167.19 |
| 3/12/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $29.45 |
| 3/12/2015 | 2015 | TM - TICKETS SEATTLE WA 206/2808088 SHANIA TWAIN 201505312 | Ticketmaster | Entertainment | $641.41 |
| 3/12/2015 | 2015 | TM - TICKETS SEATTLE WA 206/2808088 SHANIA TWAIN 201505312 | Ticketmaster | Entertainment | $429.69 |
| 3/13/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORES | Safeway | Grocery/Convenient Store | $54.90 |
| 3/14/2015 | 2015 | FRED-MEYER #0019 00080889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $55.62 |
| 3/14/2015 | 2015 | FRED-MEYER #0019 0OOOAUBURN WA $552 | Fred Meyer | Grocery/Convenient Store | $84.71 |
| 3/14/2015 | 2015 | JOANN FABRIC #0354 0KENT WA SEWING & FABRIC STORE | Jo-Ann Stores | Home Improvement/Crafts | $13.57 |
| 3/14/2015 | 2015 | PAYPAL *MIKEANDSUES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.50 |
| 3/14/2015 | 2015 | PAYPAL *RNFOSTCARDC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.87 |
| 3/14/2015 | 2015 | PAYPAL *RNFOSTCARDC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.99 |
| 3/15/2015 | 2015 | PAYPAL *FREDVASSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $69.99 |
| 3/15/2015 | 2015 | PAYPAL *FREDVASSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $78.99 |
| 3/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $899 | PayPal | Paypal | $16.00 |
| 3/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $1600 | PayPal | Paypal | $4.60 |
| 3/15/2015 | 2015 | PAYPAL *VISA CHILE 4029357733 CA $1600 | PayPal | Paypal | $7.45 |
| 3/15/2015 | 2015 | PAYPAL *INPAS 4029357733 FR European Wtg: HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $3.45 |
| 3/15/2015 | 2015 | PAYPAL *FLUTEAUMICH 4029357733 FR European Lmdwg: 4029357733 Euro | PayPal | Paypal | $5.80 |
| 3/15/2015 | 2015 | PAYPAL *FREDVASSY 4029357733 FR European US62: HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $3.45 |
| 3/15/2015 | 2015 | PAYPAL *FREDVASSY 4029357733 FR European Unsig: HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $3.40 |
| 3/15/2015 | 2015 | PAYPAL *LAURENTIU RAS 4029357733 FR European W36: HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $103.69 |
| 3/16/2015 | 2015 | FRED-MEYER #0019 0OOOAUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $24.57 |
| 3/16/2015 | 2015 | PAYPAL *TIMOTHYMILL 4029357733 CA $2457 | PayPal | Paypal | $7.45 |
| 3/16/2015 | 2015 | PAYPAL *BARTKOREHER'SINGAPORE FR European Wigj: 4029357733 Euro | PayPal | Paypal | $14.12 |
| 3/16/2015 | 2015 | PAYPAL *MARTIN2001 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.38 |
| 3/16/2015 | 2015 | PAYPAL *BRASSSTAMPE 4029357733 CA $323 | PayPal | Paypal | $40.98 |
| 3/16/2015 | 2015 | CIGNA PHARM SIOUX FALLS SD 605361 4832 | Cigna Pharm | Medical | $60.00 |
| 3/16/2015 | 2015 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Wal-Mart | $191.71 |
| 3/17/2015 | 2015 | KIMBER MFG 10.100/100291494607771 NY 888-243-4522 | Kimber MFG | Guns/Sporting Goods | $94.15 |
| 3/17/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 554800 | PayPal | Paypal | $3.23 |
| 3/17/2015 | 2015 | PAYPAL *AFOXI1 UCTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $48.00 |
| 3/17/2015 | 2015 | PAYPAL *AFOXI1 AUCTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $37.37 |
| 3/17/2015 | 2015 | PAYPAL *PIETERLECLE 4029357733 FR European Union S1064 | PayPal | Paypal | $19.93 |
| 3/17/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $52.99 |
| 3/17/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO $4197 | PayPal | Paypal | $41.97 |
| 3/18/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 NV Location Date Rental: RENO NV 15/03/15 | Hertz | Travel/Lodging | $174.57 |
| 3/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $3064 | PayPal | Paypal | $30.64 |
| 3/18/2015 | 2015 | PAYPAL *PACKRATS 4029357733 CA Canadian [333N333 $6643 | PayPal | Paypal | $66.43 |
| 3/19/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA $7896 | PayPal | Paypal | $78.96 |
| 3/19/2015 | 2015 | PAYPAL *ANTIQUEYTHI 4029357733 FR European S313: HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $10.64 |
| 3/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 GB Pounds Sterg HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $20.21 |
| 3/19/2015 | 2015 | PAYPAL *BARBARADOWD 4029357733 FR European Union HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $13.20 |
| 3/19/2015 | 2015 | PAYPAL *AMORDLIBRO 4029357733 GB Pounds Steg. HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $42.60 |
| 3/19/2015 | 2015 | PAYPAL *JONNYHIRONS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $53.54 |
| 3/19/2015 | 2015 | PAYPAL *KUENZIGBOOK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.93 |
| 3/19/2015 | 2015 | PAYPAL *RKFENTERUSE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 3/19/2015 | 2015 | PAYPAL *RKFENTERUSE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.48 |
| 3/20/2015 | 2015 | 03/20/2015 SAFEWAY STORE 1555FEDERAL WAY WA $5093 | Safeway | Grocery/Convenient Store | $50.93 |
| 3/20/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $15.31 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 3/20/2015 | 2015 | DIANE R ERDMANN PAYPAL *ANTIQUEYTHI 4029357733 FR European Unzilgr? HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | ($2.15) |
| 3/20/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA149198556 0 | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 3/20/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Grocery/Convenient Store | $28.40 |
| 3/21/2015 | 2015 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $234.77 |
| 3/21/2015 | 2015 | FRED-MEYER #0019 0008088589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $6.54 |
| 3/21/2015 | 2015 | TARGET01947 1947 FEDERAL WAY WA DISCOUNT STORE | Target | Amazon | $105.65 |
| 3/21/2015 | 2015 | PAYPAL *MJACOB85784 4029357733 CA $845 | PayPal | Paypal | $8.45 |
| 3/21/2015 | 2015 | PAYPAL *WEBAUCTIONS 4029357733 CA $399 | PayPal | Paypal | $3.99 |
| 3/21/2015 | 2015 | PAYPAL *BARTKOREHER SINGAPORE FR European Unzilgr? 4029357733 Euro | PayPal | Paypal | $5.37 |
| 3/21/2015 | 2015 | PAYPAL *BOOKSTORE 91365106008 KS 402-935-7733 Description | PayPal | Paypal | $16.18 |
| 3/21/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $4.30 |
| 3/21/2015 | 2015 | PAYPAL *COLLECMAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $2.36 |
| 3/21/2015 | 2015 | PAYPAL *FINPAS 4029357733 FR European Unzigg HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $3.01 |
| 3/21/2015 | 2015 | PAYPAL *K4CHELMEYE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.99 |
| 3/21/2015 | 2015 | PAYPAL *PIETERLECLE 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $7.51 |
| 3/21/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $27.46 |
| 3/22/2015 | 2015 | FRED M FUEL #9019 8008589202 AUTOMATED FUEL | Fred Meyer Fuel | Gas/Auto | $10.31 |
| 3/22/2015 | 2015 | FRED-MEYER #0019 OOO AUBURN WA 8008589202 Description Price | Fred Meyer | Gas/Auto | $10.00 |
| 3/22/2015 | 2015 | ITUNES.COM/BILL ITUN CUPERTINO CA ITUNES STORE & APP STORE | Itunes | Entertainment | $27.66 |
| 3/22/2015 | 2015 | DIAMOND PARKING DS39 BREMERTON WA $600 | Diamond Parking | Gas/Auto | $6.00 |
| 3/23/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1344 | Amazon | Amazon | $18.14 |
| 3/23/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $699 | Amazon | Amazon | $6.99 |
| 3/23/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.32 |
| 3/23/2015 | 2015 | PAYPAL *JKOVARIK72 4029357733 CA $139 | PayPal | Paypal | $1.39 |
| 3/23/2015 | 2015 | PAYPAL *SKRUSKALL 4029357733 CA $1290 | PayPal | Paypal | $12.90 |
| 3/23/2015 | 2015 | PAYPAL *NEDNSTYLES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $59.99 |
| 3/23/2015 | 2015 | PAYPAL *WENDYS-SWL #4109 (15FEDERAL WAY WA $2295 | Wendy's | Restaurant/Food | $22.95 |
| 3/23/2015 | 2015 | CFK?PEOPLEFINDERS 800-718-8997 CA 800-718-8997 | CFK People Finder | Unknown | $24.95 |
| 3/24/2015 | 2015 | PAYPAL *C] FTON EBAY 4029357733 CA $1050 | PayPal | Paypal | $10.50 |
| 3/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1398 | PayPal | Paypal | $13.98 |
| 3/24/2015 | 2015 | SAFEWAY STORE 1 SSEATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $21.75 |
| 3/24/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.39 |
| 3/24/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.99 |
| 3/24/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $23.95 |
| 3/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 GB Pounds Sbug-33 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $1.89 |
| 3/24/2015 | 2015 | PAYPAL *ILTCOLLECTA 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $5.77 |
| 3/24/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO $999 | PayPal | Paypal | ($0.45) |
| 3/25/2015 | 2015 | PAYPAL *PROFESSEURB 4029357733 FR European Unzigg HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $273.43 |
| 3/25/2015 | 2015 | JACK IN THE BOX #8427FEDERAL WAY WA 800-955-5225 Description | Jack in the Box | Restaurant/Food | $41.00 |
| 3/25/2015 | 2015 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $5.99 |
| 3/25/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $20.80 |
| 3/25/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $19.99 |
| 3/25/2015 | 2015 | PAYPAL *AVECAN LTD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.01 |
| 3/25/2015 | 2015 | PAYPAL *MRCON 4029357733 CA $599 | PayPal | Paypal | $13.99 |
| 3/25/2015 | 2015 | PAYPAL *STONEYKNOB 4029357733 CA $1095 | PayPal | Paypal | $3.20 |
| 3/25/2015 | 2015 | PAYPAL *PENNYSPAW 4029357733 TN $1398 | PayPal | Paypal | $16 |
| 3/25/2015 | 2015 | PAYPAL *CAFEPRESSCO 4029357733 CA $9034 | PayPal | Paypal | $10.95 |
| 3/25/2015 | 2015 | PAYPAL *STITCHINGAD 4029357733 SC $999 | PayPal | Paypal | $17.65 |
| 3/25/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European Union $1765 | PayPal | Paypal | $11.02 |
| 3/25/2015 | 2015 | PAYPAL *PIETERLECLE 4029357733 FR European Union $1102 | PayPal | Paypal | $27.10 |
| 3/25/2015 | 2015 | PAYPAL *ADOPTEESLLC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $6.00 |
| 3/25/2015 | 2015 | PAYPAL *CARLEM7 4029357733 CA 402-935-7733 Description | PayPal | Paypal | |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 3/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | | $15.04 |
| 3/25/2015 | 2015 | PAYPAL *MMS2LBEK 4029357733 CA 402-935-7733 Description | PayPal | | $25.90 |
| 3/25/2015 | 2015 | PAYPAL *STEVELEC 4029357733 CA 402-935-7733 Description | PayPal | | $21.11 |
| 3/25/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description | PayPal | | $18.99 |
| 3/25/2015 | 2015 | PAYPAL ANTIQUEYTHI 4029357733 FR European Urilug HTTP://WWW.PAYPAL.COM | PayPal | | $6.84 |
| 3/25/2015 | 2015 | PAYPAL CHRISTINEIGR 4029357733 GB European Sterling HTTP://WWW.PAYPAL.COM | PayPal | | $16.26 |
| 3/26/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $16.42 |
| 3/26/2015 | 2015 | PAYPAL *AEROEMBLEM 4029357733 CA $2199 | PayPal | | $21.99 |
| 3/26/2015 | 2015 | PAYPAL *EBAY SALE 4029357733 CA $573 | PayPal | | $5.73 |
| 3/26/2015 | 2015 | 03/26/15 PAYPAL *FINPAS 4029357733 FR European Urigg? $474 | PayPal | | $4.74 |
| 3/26/2015 | 2015 | DIANE E ERDMANN PAYPAL *CHRISTINEIGR 4029357733 GB 402-935-7733 Description | PayPal | | $15.49 |
| 3/26/2015 | 2015 | PAYPAL *BARTKOREHER SINGAPORE FR European U319- 4029357733 Euro | PayPal | | ($2.77) |
| 3/26/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European drag? HTTP://WWW.PAYPAL.COM Euro | PayPal | | $21.72 |
| 3/26/2015 | 2015 | PAYPAL *HJALL 4029357733 CA 402-935-7733 Description | PayPal | | $9.95 |
| 3/26/2015 | 2015 | PAYPAL *OLIVIERCAP/A 4029357733 FR European Urgbot? HTTP://WWW.PAYPAL.COM Euro | PayPal | | $17.69 |
| 3/26/2015 | 2015 | RENTBEFOREOWNING.COM 855-5799322 CA 8555799322 | Rent Before Owning | Home Improvement/Crafts | $3.50 |
| 3/26/2015 | 2015 | TGF CUTS 0484 MILTON WA | TGF Cuts | Beauty/Fitness | $6.85 |
| 3/27/2015 | 2015 | 03/27/15 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $1022 | Amazon | Amazon | $49.60 |
| 3/27/2015 | 2015 | 03/27/15 AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $457 | Amazon | Amazon | $100.95 |
| 3/27/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $10.22 |
| 3/27/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $4.57 |
| 3/27/2015 | 2015 | PAYPAL *BARONESTOCK 4029357733 GB European drag? HTTP://WWW.PAYPAL.COM | PayPal | | $15.99 |
| 3/27/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $6.34 |
| 3/27/2015 | 2015 | 03/23/15 PAYPAL *CMARTINCO1 4029357733 GB Pounds Sterlg $5749 | PayPal | | $17.91 |
| 3/27/2015 | 2015 | 03/23/15 PAYPAL *HISTORICIMA 4029357733 CA $249 | PayPal | | $44.92 |
| 3/27/2015 | 2015 | 03/23/15 PAYPAL *ARANGELMOON 4029357733 CA $1550 | PayPal | | $67.49 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *CARLEMT 4029357733 CA $650 | PayPal | | $22.49 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *HISTORICYMAG 4029357733 WA $992 | PayPal | | $15.50 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *IF THE MINT 4029357733 KS $1850 | PayPal | | $6.50 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *MMGARCHIVES 4029357733 CA $1849 | PayPal | | $9.92 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *ROBERTHAWKI 4029357733 CA $601 | PayPal | | $38.50 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *Z3P1 OUT 4029357733 CA $595 | PayPal | | $18.49 |
| 3/28/2015 | 2015 | 03/28/15 PAYPAL *BANNIS 4029357733 GB Pounds Stag-ø9: HTTP://WWW.PAYPAL.COM | PayPal | | $6.01 |
| 3/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $5.95 |
| 3/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $10.48 |
| 3/28/2015 | 2015 | PAYPAL *KUENZIGBOOK 4029357733 CA 402-935-7733 Description | PayPal | | $13.98 |
| 3/28/2015 | 2015 | PAYPAL *MDESI 4029357733 CA 402-935-7733 Description | PayPal | | $87.84 |
| 3/28/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | | $32.99 |
| 3/28/2015 | 2015 | PAYPAL *NEWFOUNDLAN 4029357733 CA Canadian Doll2.159 HTTP://WWW.PAYPAL.COM | PayPal | | $20.49 |
| 3/28/2015 | 2015 | PAYPAL *PERIODPAPER 4029357733 WI 402-935-7733 Description | PayPal | | $97.50 |
| 3/28/2015 | 2015 | MEXICO CANTINA BOOOOSEATTLE WA 2064165340.00 FOOD/BEVERAGE $47.63 | Mexico Cantina | Restaurant/Food | $5.80 |
| 3/29/2015 | 2015 | FRED-MEYER #0019 0008088589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $23.95 |
| 3/29/2015 | 2015 | FRED-MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $55.63 |
| 3/29/2015 | 2015 | PAYPAL *DEREKMETZER 4029357733 CA $500 | PayPal | | $32.35 |
| 3/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1904 | PayPal | | $10.00 |
| 3/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1829 | PayPal | | $5.00 |
| 3/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS $8050 | PayPal | | $15.04 |
| 3/29/2015 | 2015 | PAYPAL *ARANGELMOON 4029357733 CA 402-935-7733 Description | PayPal | | $18.29 |
| 3/29/2015 | 2015 | PAYPAL *JOHNWDEMASO 4029357733 CA 402-935-7733 Description | PayPal | | $80.30 |
| 3/29/2015 | 2015 | PAYPAL *KEVINUSINA 4029357733 CA 402-935-7733 Description | PayPal | | $16.50 |
| 3/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | | $39.09 |
| 3/29/2015 | 2015 | PAYPAL *RDCHM 4029357733 KS 402-935-7733 Description | PayPal | | $4.34 |
| 3/29/2015 | 2015 | | PayPal | | $8.00 |
| 3/29/2015 | 2015 | | PayPal | | $27.50 |
| 3/29/2015 | 2015 | | PayPal | | $23.97 |

| Date | | Description | Category | Amount |
|---|---|---|---|---|
| 3/29/2015 | 2015 | PAYPAL *TONH.VOGEL 4029357733 CA 402-935-7733 Description | Paypal | $11.97 |
| 3/30/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA BOOK STORES | Amazon | $16.10 |
| 3/30/2015 | 2015 | 03/30/15 PAYPAL *HOTBIRDYLOX ANGELMOON 4029357733 CA $977 | Paypal | $9.77 |
| 3/30/2015 | 2015 | DJANE R ERDMANN PAYPAL / ARANGELMOON 4029357733 CA 402-935-7733 Description | Paypal | ($15.50) |
| 3/30/2015 | 2015 | DJANE ERDMANN PAYPAL *ARNAPP99 4029357733 CA 402-935-7733 Description | Paypal | ($15.50) |
| 3/30/2015 | 2015 | PAYPAL *ALAN 4029357733 GB Pounds Sterling HTTP://WWW.PAYPAL.COM | Paypal | $11.82 |
| 3/30/2015 | 2015 | PAYPAL *ALLIECANOL 4029357733 CA 402-935-7733 Description | Paypal | $3.72 |
| 3/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $14.99 |
| 3/30/2015 | 2015 | PAYPAL *CON STARS 4029357733 CA 402-935-7733 Description | Paypal | $15.04 |
| 3/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $21.54 |
| 3/30/2015 | 2015 | PAYPAL *NEWPORT ARCH 4029357733 CA 402-935-7733 Description | Paypal | $20.88 |
| 3/30/2015 | 2015 | PAYPAL *CON STARS 4029357733 CA 402-935-7733 HTTP://WWW.PAYPAL.COM | Paypal | $23.50 |
| 3/31/2015 | 2015 | 03/31/15 BURGER KING #4323 OAHU BURN WA $1071 | Burger King | $10.71 |
| 3/31/2015 | 2015 | PAYPAL *BBALLMALLOR'ST AFFORD GB Pounds Sterling $6465 | Paypal | $64.65 |
| 3/31/2015 | 2015 | PAYPAL *MOIDODIR 4029357733 CA $500 | Paypal | $5.00 |
| 3/31/2015 | 2015 | PAYPAL *RNNCONS 4029357733 CA $399 | Paypal | $3.99 |
| 3/31/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA BOOK STORES | Amazon | $5.20 |
| 4/1/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | $13.33 |
| 4/1/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | $59.69 |
| 4/1/2015 | 2015 | PAYPAL *237 4029357733 CA $1254 | Paypal | $12.64 |
| 4/1/2015 | 2015 | PAYPAL *ARINANNYCOI 4029357733 CA $4497 | Paypal | $44.97 |
| 4/1/2015 | 2015 | PAYPAL *COLLECTIONG 4029357733 FR European Unbhar? $994 . | Paypal | $9.94 |
| 4/1/2015 | 2015 | PAYPAL *GFI B3 4029357733 FR European Unsagr? $836 . | Paypal | $8.86 |
| 4/1/2015 | 2015 | PAYPAL *LITTLESCON 4029357733 CA $685 | Paypal | $6.85 |
| 4/1/2015 | 2015 | PAYPAL *MAMROSTER 4029357733 CA $1500 | Paypal | $15.00 |
| 4/1/2015 | 2015 | PAYPAL *MRCON 4029357733 CA $599 | Paypal | $5.99 |
| 4/1/2015 | 2015 | PAYPAL *CHRISTOPH ER 4029357733 FR European wig?0 HTTP://WWW.PAYPAL.COM Euro | Paypal | $4.32 |
| 4/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | Paypal | $13.49 |
| 4/1/2015 | 2015 | PAYPAL *ITUNES.COM/BILL ITUN CUPERTINO CA $673 | iTunes | $24.99 |
| 4/2/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA $1699 | Paypal | $107.96 |
| 4/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA BOOK STORES | Amazon | $80.77 |
| 4/2/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO $1399 | Paypal | $4.03 |
| 4/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM BILL WA BOOK STORES | Amazon | $7.47 |
| 4/2/2015 | 2015 | PAYPAL *STEFANONEHS 4029357733 CA $1577 | Paypal | $175.15 |
| 4/2/2015 | 2015 | NERIUM 000000001 ADDISON TX 855-463-7486 Description REFER TO RECEIPT | Nerium | $558.34 |
| 4/2/2015 | 2015 | NERIUM INTERNATIONAL855-463-7486 TX 0 855-463-7486. | Nerium | $29.94 |
| 4/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | Paypal | $13.49 |
| 4/2/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | Paypal | $20.79 |
| 4/2/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA $1349 | Paypal | $13.49 |
| 4/2/2015 | 2015 | PAYPAL *SHOPTRAINS 4029357733 CA $1699 | Paypal | $16.99 |
| 4/3/2015 | 2015 | 04/03/15 PAYPAL *JOELDENIS 4029357733 FR European W735 $753 0 | Paypal | $7.63 |
| 4/3/2015 | 2015 | Interest Charge on Pay Over Time Purchases | Interest Charge | $607.85 |
| 4/3/2015 | 2015 | PAYPAL ARMSPACHGER 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | Adjustment/Fees | $8.40 |
| 4/3/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | Paypal | $13.49 |
| 4/3/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA $1349 | Paypal | $13.49 |
| 4/3/2015 | 2015 | 04/03/15 PAYPAL *SMILLNS 4029357733 FR European U363: $1014 . | Paypal | $10.14 |
| 4/3/2015 | 2015 | 04/03/15 PAYPAL *STEFANONEHS 4029357733 FR European U533: 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | $13.80 |
| 4/3/2015 | 2015 | PAYPAL *CHANES 4029357733 FR European Unsagr? 0 HTTP://WWW.PAYPAL.COM Euro | Paypal | $8.92 |
| 4/3/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European [13293 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | $23.01 |
| 4/3/2015 | 2015 | PAYPAL *GIL29 4029357733 FR European U233: 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | $16.88 |
| 4/3/2015 | 2015 | PAYPAL *GLR 4029357733 FR European [15:23 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | $41.79 |
| 4/3/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/5/2015 | 2015 | PAYPAL *NMPAGOS 4029357733 FR European Uzigig 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $7.06 |
| 4/5/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.49 |
| 4/5/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.97 |
| 4/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $9.21 |
| 4/4/2015 | 2015 | SAFEWAY FUEL 0531 AUBURN WA AUTO FUEL DISPENSER | Safeway | Grocery/Convenient Store | $129.14 |
| 4/4/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $8.26 |
| 4/4/2015 | 2015 | PAYPAL *JORGCOWARD 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $12.86 |
| 4/4/2015 | 2015 | PAYPAL *MR SI MONK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.43 |
| 4/4/2015 | 2015 | PAYPAL *MILLDONDP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.81 |
| 4/4/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.97 |
| 4/4/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $37.23 |
| 4/4/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.97 |
| 4/4/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 4/4/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 4/5/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 4/5/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.97 |
| 4/5/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 4/4/2015 | 2015 | MAGGIES PANTRY OO-OSROLSN N W RESTAURANT | Maggie's Pantry | Restaurant/Food | $31.53 |
| 4/5/2015 | 2015 | PAYPAL *STEFANONENIS 4029357733 CA $702 | PayPal | Paypal | $3.93 |
| 4/5/2015 | 2015 | PAYPAL *ADABIQA4 4029357733 FR European Union 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $26.14 |
| 4/5/2015 | 2015 | PAYPAL *ANTOSCH LIN 4029357733 GB Pounds Steifi-£, 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $6.28 |
| 4/5/2015 | 2015 | PAYPAL *CARTOFLIA 4029357733 FR European Union 9 HTTP://WWW.PAYPAL.COM Euro 3,60 | PayPal | Paypal | $15.50 |
| 4/5/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European Union 9 HTTP://WWW.PAYPAL.COM Euro 5,76 | PayPal | Paypal | $17.45 |
| 4/5/2015 | 2015 | PAYPAL *MAG 4029357733 KS $1550 | PayPal | Paypal | $15.50 |
| 4/6/2015 | 2015 | PAYPAL *MAG 4029357733 KS $1550 | PayPal | Paypal | $159.50 |
| 4/6/2015 | 2015 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $23.48 |
| 4/6/2015 | 2015 | FRED-MEYER #0019 0008808859202 800858929202 Description Price | Fred Meyer | Grocery/Convenient Store | $7.02 |
| 4/6/2015 | 2015 | FRED-MEYER #0019 000 AUBURN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $32.80 |
| 4/6/2015 | 2015 | DIANE R ERDMANN PAYPAL *ARINANNYCO1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $44.61 |
| 4/6/2015 | 2015 | PAYPAL *BROCANTEU RS 4029357733 FR European Uzmoic , HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $10.00 |
| 4/6/2015 | 2015 | PAYPAL *COLLECTIONZ 4029357733 FR European U362: S1016 . | PayPal | Paypal | ($14.99) |
| 4/6/2015 | 2015 | PAYPAL *MOSPOSTCARD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.24 |
| 4/6/2015 | 2015 | PAYPAL *RDCHM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.16 |
| 4/6/2015 | 2015 | PAYPAL *COLLECTIONZ 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.99 |
| 4/6/2015 | 2015 | PAYPAL *RENAUI DCHRIS 4029357733 FR European Union. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $23.97 |
| 4/6/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.46 |
| 4/6/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.48 |
| 4/6/2015 | 2015 | PAYPAL *THEIRRYFRED 4029357733 FR European Uigigg $1214 . | PayPal | Paypal | $23.48 |
| 4/7/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $12.14 |
| 4/7/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR European Uzsgg:. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $20.42 |
| 4/7/2015 | 2015 | PAYPAL *COLLECTIONS 4029357733 FR European Uninigo7. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $28.45 |
| 4/7/2015 | 2015 | PAYPAL *COLLECTIONZ 4029357733 FR European U5igg07. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $12.58 |
| 4/7/2015 | 2015 | PAYPAL *HAGUETBIOMA 4029357733 FR European Uminigg1. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $12.58 |
| 4/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $10.07 |
| 4/7/2015 | 2015 | PAYPAL *MOSAPAPIERS 4029357733 FR European W832. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $7.66 |
| 4/7/2015 | 2015 | PAYPAL *PALAISDELAC 4029357733 FR European U243:. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $13.98 |
| 4/7/2015 | 2015 | FOSTER SMITH MAIL 800-381-7179 WI. PET SUPPLIES | Foster Smith Mail Pet St | Pet/Vet | $9.38 |
| 4/8/2015 | 2015 | FRED-MEYER #0019 OOOAUBU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $23.21 |
| 4/8/2015 | 2015 | FRED-MEYER #0019 4029357733 FR European U243 HTTP://WWW.PAYPAL.COM Euro | Fred Meyer | Grocery/Convenient Store | $208.24 |
| 4/8/2015 | 2015 | PAYPAL *CARTEPOSTAL 4029357733 FR European Undigg7. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $10.00 |
| 4/8/2015 | 2015 | PAYPAL *CARTEPOSTAL 4029357733 FR European Uninigg1. HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $38.30 |
| 4/8/2015 | 2015 | PAYPAL *CHRISDROUIL 4029357733 W33: S371. | PayPal | Paypal | $7.71 |
| 4/8/2015 | 2015 | PAYPAL *MWCLARKPP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.50 |
| 4/8/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.48 |
| 4/8/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.48 |
| 4/8/2015 | 2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.48 |

| Date | Description | Merchant | Category | Amount |
|---|---|---|---|---|
| 4/8/2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | $23.48 |
| 4/9/2015 | PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | $23.48 |
| 4/8/2015 | PAYPAL *SMILLNS 4029357733 VA $88.56 | PayPal | | $88.66 |
| 4/8/2015 | PAYPAL *THINKGEEK.IN 4029357733 CA | PayPal | | $9.96 |
| 4/8/2015 | PAYPAL *YESMA.UTE 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM | PayPal | | $270.75 |
| | AMZ/MAGAZINE EXPRESS800-772-6374 WA MAGAZINE | Amazon | | $38.33 |
| | FRED MEYER #0019 1008080889202 Q 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $5.66 |
| 4/9/2015 | FRED MEYER #0019 000AUBI1 RA1 WA $366 | Fred Meyer | Grocery/Convenient Store | (\$13.69) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA $1349 | PayPal | | $23.48 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA $1349 | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA _$23_ 43 | PayPal | | $23.48 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | $23.48 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | $23.48 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | $23.48 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$29.97) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.69) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$23.48) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$23.48) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$23.48) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402-935-7733 Description | PayPal | | (\$13.49) |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 402348 | PayPal | | $21.78 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $48.55 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $5.23 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $19.45 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $13.07 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $5.23 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 451349 | PayPal | | $4.73 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 452348 | PayPal | | $8.09 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 452348 | PayPal | | $19.09 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 452348 | PayPal | | $5.07 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *SMILLNS 4029357733 CA 452348 | PayPal | | $3.55 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *CARTEPOSTAL 4029357733 FR European U4sigp7 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $7.51 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *CARTOPHIL 4029357733 FR European U6s5ip7 Q HTTP://WWW.PAYPAL.COM $2178 Q | PayPal | | $15.24 |
| 4/9/2015 | DIANE R ERDMANN PAYPAL *CLAUDEARMAN 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $24.99 |
| 4/10/2015 | ENTERTAINMENT EARTH1818-2550090 CA 818-255-0090 | Entertainment Earth | Entertainment | $7.50 |
| 4/9/2015 | PAYPAL *BIGAL524 4029357733 CA 402-935-7733 Description | PayPal | | $7.50 |
| 4/10/2015 | PAYPAL *DANDHI996 4029357733 GB Pounds SEI6%==9_ $1945 Q | PayPal | | $9.06 |
| 4/11/2015 | PAYPAL *CHIANES 4029357733 FR European Unfigt7 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $7.95 |
| 4/10/2015 | PAYPAL *DELIFRANK 4029357733 CA $795 | PayPal | | $4.73 |
| 4/10/2015 | PAYPAL *DANIELSEIDE*SINGAPORE FR European Unzigt7 0 4029357733 Euro 3.26 | PayPal | | $8.33 |
| 4/10/2015 | PAYPAL *DAVIDDURANT 4029357733 FR European W3179 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $3.56 |
| 4/11/2015 | PAYPAL *MOSAPAPIERS 4029357733 FR European Unfigt7 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $9.09 |
| 4/10/2015 | PAYPAL *GIL29 4029357733 FR European Unfigt7 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $21.74 |
| 4/11/2015 | PAYPAL *INFO 4029357733 FR European wig- Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $8.33 |
| 4/11/2015 | PAYPAL *PAPIN 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $4.73 |
| 4/11/2015 | PAYPAL *PIGNADACOLL 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro 4.80 | PayPal | | $21.58 |
| 4/10/2015 | PAYPAL *MARKIODIS 4029357733 FR European W35 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $5.05 |
| 4/10/2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $66.54 |
| 4/10/2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $113.88 |
| 4/10/2015 | PAYPAL BRUNOLAGARD 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $3.56 |
| 4/11/2015 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $111.88 |
| 4/12/2015 | SAFEWAY STORE 1645 LAKEWOOD WA GROCERY STORE | Safeway | Grocery/Convenient Store | $5.89 |
| 4/11/2015 | PAYPAL *BROOKVILLEP 4029357733 CA $539 | PayPal | | $7.05 |
| 4/11/2015 | PAYPAL *MALLFORPAUL 4029357733 AU Australian Doll=112 $705 Q | PayPal | | $5.89 |
| 4/11/2015 | PAYPAL *NICOLETRISA 4029357733 FR European Urfigt7 Q HTTP://WWW.PAYPAL.COM | PayPal | | $7.05 |
| 4/12/2015 | TARGET FEDERAL WAY WA DISCOUNT STORE | Target | | $132.42 |
| 4/12/2015 | DSW INC 9362 FEDERAL WAY WA Q SHOE STORE | DSW | Men/Women's Clothing | $289.97 |
| 4/12/2015 | PAYPAL *BINGO79 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $36.64 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 4/12/2015 | 2015 | PAYPAL *HISTORICPAP 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $5.27 |
| 4/12/2015 | 2015 | PAYPAL *SIMONSAN33 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro 34.40 | Paypal | Paypal | $4.37 |
| 4/12/2015 | 2015 | PAYPAL GALERIEDHIS 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $47.47 |
| 4/12/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.44 |
| 4/13/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.93 |
| 4/13/2015 | 2015 | PAYPAL *BEHOLDTHEOL 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $8.00 |
| 4/13/2015 | 2015 | PAYPAL *POSTCARDDUD 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $37.53 |
| 4/13/2015 | 2015 | PAYPAL *ROBERTDEKEL 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $1.99 |
| 4/13/2015 | 2015 | PAYPAL *SAMMARJA 4029357733 CA 5575 | Paypal | Paypal | $5.75 |
| 4/13/2015 | 2015 | PAYPAL *STEFANONE33 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $14.12 |
| 4/13/2015 | 2015 | PAYPAL *ASSIRECI 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $7.11 |
| 4/13/2015 | 2015 | PAYPAL *INTAGEPM 4029357733 CA 5700 | Paypal | Paypal | $7.00 |
| 4/13/2015 | 2015 | PAYPAL *14365TONTA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $6.98 |
| 4/13/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.00 |
| 4/13/2015 | 2015 | PAYPAL BIGAL524 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $14.87 |
| 4/14/2015 | 2015 | PAYPAL *CYRUS77 4029357733 FR European U1313 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $7.49 |
| 4/14/2015 | 2015 | PAYPAL *DARIOSTAPIC 4029357733 FR European wig: 0 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $5.60 |
| 4/14/2015 | 2015 | PAYPAL *DESCHAUME F 4029357733 FR European U302, 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $4.69 |
| 4/14/2015 | 2015 | PAYPAL *EDWARDX 4029357733 GB Pounds S8S997 9 HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $34.49 |
| 4/14/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $9.25 |
| 4/14/2015 | 2015 | PAYPAL *JOHNCOWARD 4029357733 FR European Unig7 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $11.36 |
| 4/14/2015 | 2015 | PAYPAL *MIKELING 5 4029357733 FR European Unig7 0 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $5.40 |
| 4/14/2015 | 2015 | PAYPAL *REFRIEDJEAN 4029357733 CA $849 | Paypal | Paypal | $8.49 |
| 4/15/2015 | 2015 | PAYPAL *SMILLMS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.49 |
| 4/15/2015 | 2015 | PAYPAL *STEFANONE33 4029357733 FR European U1S22 0 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $9.10 |
| 4/15/2015 | 2015 | PAYPAL *TIMBROPHIL 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro Description | Paypal | Paypal | $10.09 |
| 4/15/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 9 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $462.20 |
| 4/15/2015 | 2015 | SAFEWAY STORE 1S5FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $54.75 |
| 4/15/2015 | 2015 | PAYPAL *44151GCOV 4029357733 CA $798 | Paypal | Paypal | $7.98 |
| 4/15/2015 | 2015 | PAYPAL *LIBRARIELE 4029357733 FR European U1 3ig: HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $11.80 |
| 4/15/2015 | 2015 | PAYPAL *PAKROEZEN 4029357733 FR European wig9 9 HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $5.35 |
| 4/15/2015 | 2015 | PAYPAL *PEHKONENTOM 4029357733 CA $449 | Paypal | Paypal | $4.49 |
| 4/15/2015 | 2015 | PAYPAL *PHILOCE 4029357733 FR European U133. Q HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $14.21 |
| 4/16/2015 | 2015 | PAYPAL *POSTCARDDID 4029357733 CA $739 | Paypal | Paypal | $7.89 |
| 4/16/2015 | 2015 | PAYPAL *RISVE 4029357733 FR European Wag7 Q HTTP://WWW.PAYPAL.COM Euro * 5.00 | Paypal | Paypal | $8.35 |
| 4/16/2015 | 2015 | PAYPAL CODER47 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro * 7.00 | Paypal | Paypal | $26.16 |
| 4/16/2015 | 2015 | PAYPAL *PAKROEZEN 4029357733 FR European Unig0 Q HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $73.14 |
| 4/16/2015 | 2015 | PAYPAL COMMERCANT 4029357733 FR European Unig6 Q HTTP://WWW.PAYPAL.COM Euro * 24.50 | Paypal | Paypal | $5.60 |
| 4/16/2015 | 2015 | PAYPAL *DAVID 4029357733 CA $739 | Paypal | Paypal | $51.25 |
| 4/16/2015 | 2015 | PAYPAL GFIB3 4029357733 FR European Wag7 Q HTTP://WWW.PAYPAL.COM Euro * 68.,0 | Paypal | Paypal | $7.47 |
| 4/17/2015 | 2015 | PAYPAL MANDOLXANDR 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM Euro * .00 | Paypal | Paypal | $7.47 |
| 4/17/2015 | 2015 | PAYPAL PAKROEZEN 4029357733 FR European Union Q HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $5.34 |
| 4/17/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027216807610 15 Baggage Insurance | Travel Delay | Travel/Lodging | $5.34 |
| 4/16/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TK | Travel Delay | Travel/Lodging | $9.95 |
| 4/16/2015 | 2015 | PAYPAL POSTCARDSGA 4029357733 GB Pounds Sterling Q HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $9.95 |
| 4/18/2015 | 2015 | CENEX-ZIP TRIP #15 SPOKANE VALLE WA GAS STATION Quantity Description Price | Cenex-Zip Trip | Gas/Auto | $6.28 |
| 4/18/2015 | 2015 | CHEVRON WOONRACK DISELLENSBURG WA 5095825181 Description Price | Chevron | Gas/Auto | $43.42 |
| 4/18/2015 | 2015 | FRED-MEYER #0019 00080008589202. 80085895202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $27.57 |
| 4/18/2015 | 2015 | PAYPAL *ANDHEBERT 4029357733 CA Canadian DOHfoari4.5 . HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $215.73 |
| 4/19/2015 | 2015 | PAYPAL *JAMESLONGWO 4029357733 CA Canadian Dollars . HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $5.28 |
| 4/19/2015 | 2015 | PAYPAL JOHN3AZVAC 4029357733 CA Canadian Dollars Q HTTP://WWW.PAYPAL.COM | Paypal | Paypal | $21.33 |
| 4/19/2015 | 2015 | Verizon ets W2650-0800922020 4 0800922020 4 LECOMMUNICATION EQUIPMENT AND TELEPHONE | Verizon | Phone | $3.27 |
| 4/19/2015 | 2015 | WAL-MART STORE#2571 FEDERAL WAY WA. DISCOUNT STORE | Wal-Mart | Wal-Mart | $277.53 |
| 4/19/2015 | 2015 | PAYPAL *IGOR.LICN 4029357733 FR European Uzggg7. HTTP://WWW.PAYPAL.COM Euro | Paypal | Paypal | $150.18 |
| | | | | | $22.61 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/19/2015 | 2015 | RENO-TAHOE AIRPORT ARENO NV | Reno-Tahoe Airport | Travel/Lodging | $9.00 |
| 4/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA BOOK STORES | Amazon | Amazon | $36.88 |
| 4/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA BOOK STORES | Amazon | Amazon | $20.50 |
| 4/29/2015 | 2015 | PAYPAL *ANDREBRODIE 4029357733 FR European USS21: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $4.49 |
| 4/28/2015 | 2015 | PAYPAL *CHJANES 4029357733 FR European U1d2lg0 tl $13.59 | PayPal | PayPal | $13.39 |
| 4/28/2015 | 2015 | PAYPAL *DANIELDEKAN 4029357733 FR European U6miq7: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $10.85 |
| 4/28/2015 | 2015 | PAYPAL *TB808092 4029357733 FR European W36.. HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $8.77 |
| 4/28/2015 | 2015 | PAYPAL *INFO 4029357733 CA $877 | PayPal | PayPal | $8.78 |
| 4/27/2015 | 2015 | PAYPAL *LESATELIERS 4029357733 FR European Unzg3j: $761 | PayPal | PayPal | $3.36 |
| 4/27/2015 | 2015 | PAYPAL *MOHAMEDCHIB 4029357733 FR European Unzg: $741 | PayPal | PayPal | $5.10 |
| 4/27/2015 | 2015 | PAYPAL *PARTICULIER 4029357733 FR European Unsig.: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $7.61 |
| 4/21/2015 | 2015 | PAYPAL *PAUQUETPATR 4029357733 FR European U2u7ig#? $291.. | PayPal | PayPal | $8.64 |
| 4/21/2015 | 2015 | PAYPAL *SRODRIGUESZ 4029357733 FR European U2u7ig#? $291.. | PayPal | PayPal | $31.86 |
| 4/21/2015 | 2015 | ANIMAL RESCUE SITE 2062688401 WA 888-811-5271 Description CHARITABLE & SOCIAL | Animal Rescue Site | Pet/Vet | $47.47 |
| 4/20/2015 | 2015 | REDS OLD 395 GRILL 5CARSON CITY NV 775887039S TIP $6.00 | Reds Old 395 Grill | Restaurant/Food | $17.99 |
| 4/20/2015 | 2015 | ENTERTAINMENT EARTH 818-2550090 CA 818-255-0090 | Entertainment Earth | Entertainment | $27.30 |
| 4/20/2015 | 2015 | FRED-MEYER #0019 000AUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 4/20/2015 | 2015 | FRED-MEYER #0019 000AUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $3.99 |
| 4/20/2015 | 2015 | PAYPAL *DIDHEFF 4029357733 CA $399 | PayPal | PayPal | $2.81 |
| 4/20/2015 | 2015 | PAYPAL *GARUO ESCR 4029357733 FR European Ulmdg7': HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $41.79 |
| 4/20/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 404-935-7733 Description | PayPal | PayPal | $8.42 |
| 4/20/2015 | 2015 | PAYPAL *JACQUESDUNA 4029357733 FR European Un7dgt3: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $8.50 |
| 4/20/2015 | 2015 | PAYPAL *JESABELADAM 4029357733 FR European Un3dgt: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $24.41 |
| 4/20/2015 | 2015 | PAYPAL *JOCELYNELAN 4029357733 FR European U2nzdg7: HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $25.00 |
| 4/21/2015 | 2015 | PAYPAL *SARATOGA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $99.56 |
| 4/21/2015 | 2015 | PAYPAL *SYLCUILLOT 4029357733 FR European Uhg.. HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $12.89 |
| 4/21/2015 | 2015 | PAYPAL *CATHYBARLET 4029357733 FR European Uhnligt7 0 HTTP://WWW.PAYPAL.COM Euro 12.60 | PayPal | PayPal | $13.54 |
| 4/21/2015 | 2015 | PAYPAL *DIDIERGRISE 4029357733 FR European Ulon.0 HTTP://WWW.PAYPAL.COM Euro 14.75 | PayPal | PayPal | $6.00 |
| 4/21/2015 | 2015 | PAYPAL *FTBRIANDVYZ 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $28.63 |
| 4/21/2015 | 2015 | PAYPAL *MOSPOSTCARD 4029357733 GB Pounds swig-3. q HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $13.85 |
| 4/21/2015 | 2015 | PAYPAL *VENTEDEBBET 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $6.00 |
| 4/21/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV 0 Arrival Date Departure Date 04/19/15 04/21/15 | Hampton Inn | Travel/Lodging | $209.00 |
| 4/22/2015 | 2015 | ALASKA AIR IN FLIG ALASKA AIR IN FLIGHT ORD. REQUESTER NAME ITI PURCHASE J. | Alaska Airlines | Travel/Lodging | $144.33 |
| 4/22/2015 | 2015 | SAFEWAY STORE 15S5FEDERAL WAY WA 9 GROCERY STORE | Safeway | Grocery/Convenient Store | ($54.52) |
| 4/22/2015 | 2015 | DIANE R ERDMANN PAYPAL *MOSPOSTCARD 4029357733 GB Pounds Stag-$3 -5545; o | PayPal | PayPal | $134.95 |
| 4/22/2015 | 2015 | CFK*PEOPLEFINDERS 800-718-8997 CA 800-718-8997 | CFK People Finder | Unknown | $24.95 |
| 4/22/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA 0 BOOK STORES | Amazon | Amazon | $134.95 |
| 4/22/2015 | 2015 | SAFEWAY STORE 04885 EATTLE WA GROCERY STORE | Safeway | Grocery/Convenient Store | $19.99 |
| 4/22/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $256.95 |
| 4/22/2015 | 2015 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $143.30 |
| 4/27/2015 | 2015 | PAYPAL *MHGEY 4029357733 FR European Blitz: Q HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $49.60 |
| 4/27/2015 | 2015 | RENTBEFOREOWNING.COM855-5799222 CA 8555799222 | Rent Before Owning | Home Improvement/Crafts | $98.98 |
| 4/23/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA BOOK STORES | Amazon | Amazon | $10.34 |
| 4/23/2015 | 2015 | PAYPAL *AVVERNANTIK 4029357733 CA $1069 | PayPal | PayPal | $10.69 |
| 4/23/2015 | 2015 | PAYPAL *PAYPAL 4029357733 CA $1069 | PayPal | PayPal | $27.85 |
| 4/24/2015 | 2015 | PAYPAL *TEESPRING 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $313.20 |
| 4/22/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $1,364.00 |
| 4/26/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | American Express Trave | Travel/Lodging | $6.99 |
| 4/27/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL $699 0 | Alaska Airlines | Travel/Lodging | $292.95 |
| 4/27/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA BOOK STORES | Amazon | Amazon | $204.13 |
| 4/28/2015 | 2015 | FRED-MEYER #0019 0008008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 4/28/2015 | 2015 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 4/28/2015 | 2015 | FRED-MEYER #0019 OOOAUBU RN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $10.00 |
| 4/29/2015 | 2015 | DIANE R ERDMANN PAYPAL *PAKROEZEN 4029357733 FR European Wig: 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | ($55.49) |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 4/29/2015 | 2015 | DIANE R ERDMANN PAYPAL PAKROEGZEN 4029357733 FR European Union 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | | ($5.49) |
| 4/29/2015 | 2015 | PAYPAL *2ND MARKETS 4029357733 TN 402-935-7733 Description | PayPal | | $12.99 |
| 4/29/2015 | 2015 | PAYPAL *CGENTERPRI 4029357733 CA 402-935-7733 Description | PayPal | | $10.50 |
| 4/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 4/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 4/29/2015 | 2015 | PAYPAL *LOREBEC88 4029357733 CA 402-935-7733 Description | PayPal | | $34.00 |
| 4/29/2015 | 2015 | PAYPAL *MIGLEY 4029357733 FR European U2nzdgr7 Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $34.54 |
| 4/29/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | | $24.72 |
| 4/29/2015 | 2015 | | PayPal | | $13.99 |
| 4/29/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($1,370.99) |
| 4/30/2015 | 2015 | PAYPAL *ABBYGAELLE3 4029357733 FR European U4o7dgr7 . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $52.88 |
| 4/30/2015 | 2015 | PAYPAL *ASTIBERALAN 4029357733 FR European wjjc Q HTTP://WWW.PAYPAL.COM Euro | PayPal | | $4.55 |
| 4/30/2015 | 2015 | PAYPAL *COLLECTION2 4029357733 FR European [143iq . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $48.55 |
| 4/30/2015 | 2015 | PAYPAL *CP DELCAMPE 4029357733 FR European UI Jig . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $13.17 |
| 4/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $15.04 |
| 4/30/2015 | 2015 | PAYPAL *JACKYCHAPLA 4029357733 FR European UI fiq 3 . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $15.86 |
| 4/30/2015 | 2015 | PAYPAL *LECOLLECTIO 4029357733 FR European [14433 . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $45.76 |
| 4/30/2015 | 2015 | PAYPAL *MEXPOTECHNI 4029357733 FR European LI 333 . HTTP://WWW.PAYPAL.COM Euro | PayPal | | $10.25 |
| 4/30/2015 | 2015 | PAYPAL *PHILOCE 4029357733 FR European U135.. HTTP://WWW.PAYPAL.COM Euro | PayPal | | $11.50 |
| 4/30/2015 | 2015 | PAYPAL *PHILOCE 4029357733 FR European U135.. HTTP://WWW.PAYPAL.COM Euro | PayPal | | $11.25 |
| 5/1/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027216 Baggage Insurance | Travel Delay | Travel/Lodging | ($33.06) |
| 5/1/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027159 Baggage Insurance | Travel Delay | Travel/Lodging | $33.75 |
| 5/1/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0271689773095 | Travel Delay | Travel/Lodging | $33.58 |
| 5/1/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0271593079020 | Travel Delay | Travel/Lodging | $2.25 |
| 5/1/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | | |
| 5/2/2015 | 2015 | PAYPAL *CHICA6672 4029357733 FR European [l&g7 6 HTTP://WWW.PAYPAL.COM Euro | PayPal | | |
| 5/2/2015 | 2015 | PAYPAL *MOHAMEDCHIB 4029357733 FR European Uznagg 6 HTTP://WWW.PAYPAL.COM Euro | PayPal | | |
| 5/2/2015 | 2015 | PAYPAL *PHILASPHERE 4029357733 FR European Unzigr7 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | |
| 5/2/2015 | 2015 | AMEXTVL 800-297 AMEXAMEXTRAVEL 9 620121342IA 60661 1835-2672-HOTEL | American Express Trave | Travel/Lodging | $689.53 |
| 5/2/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $39.38 |
| 5/2/2015 | 2015 | PAYPAL *BULGARIE BUL4029357733 FR European 3%i'9 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $39.27 |
| 5/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $3754 | PayPal | | $37.14 |
| 5/2/2015 | 2015 | PAYPAL *TEXRKMONT 4029357733 FR European Uts-gr7 6 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $10.35 |
| 5/3/2015 | 2015 | PAYPAL *RINKIDINKIN 4029357733 CA | PayPal | | $8.84 |
| 5/3/2015 | 2015 | PAYPAL *RKFENTERUSE 4029357733 CA 402-935-7733 Description | PayPal | | $27.99 |
| 5/3/2015 | 2015 | PAYPAL *ROBERTSAPY 4029357733 FR HTTP://WWW.PAYPAL.COM | PayPal | | $11.70 |
| 5/3/2015 | 2015 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($689.53) |
| 5/3/2015 | 2015 | Interest Charge on Pay Over Time Purchases | Interest Charge | Adjustment/Fees | $353.62 |
| 5/3/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $105.76 |
| 5/3/2015 | 2015 | MICHAELS STORES 8900FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $46.81 |
| 5/3/2015 | 2015 | PAYPAL *ADVANCEDIMA 4029357733 FL 402-935-7733 Description | PayPal | | $11.94 |
| 5/3/2015 | 2015 | PAYPAL *DONHARRISON 4029357733 CA 402-935-7733 Description | PayPal | | $11.98 |
| 5/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $12.74 |
| 5/4/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $29.32 |
| 5/4/2015 | 2015 | PAYPAL *119CAZM54 4029357733 CA 402-935-7733 Description | PayPal | | $32.80 |
| 5/4/2015 | 2015 | NERIUM 000000001 ADDISON TX 8554673486 Description | Nerium | Beauty/Fitness | $18.69 |
| 5/4/2015 | 2015 | PAYPAL *NUMISMATICA 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $25.00 |
| 5/4/2015 | 2015 | PAYPAL *PLESSISGILS 4029357733 FR HTTP://WWW.PAYPAL.COM | PayPal | | $5.44 |
| 5/4/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $6.11 |
| 5/5/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $7.11 |
| 5/4/2015 | 2015 | PAYPAL *LAEREMANSHE 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro * 17,58 | PayPal | | $8.30 |
| 5/4/2015 | 2015 | PAYPAL POSTCARDSGA 4029357733 GB Pounds Sterling 9 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $25.98 |
| 5/4/2015 | 2015 | PAYPAL *KERCOZ 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $10.71 |
| 5/4/2015 | 2015 | PAYPAL RETRO PHOTO 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | | $19.67 |
| 5/4/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $9.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 5/5/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $5.90 |
| 5/5/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.22 |
| 5/5/2015 | 2015 | FRED-MEYER #0019 000808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $57.47 |
| 5/5/2015 | 2015 | FRED-MEYER #0019 000808589202 Description Price | Fred Meyer | Grocery/Convenient Store | $23.24 |
| 5/5/2015 | 2015 | FRED-MEYER #0019 000AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $22.41 |
| 5/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $32.80 |
| 5/6/2015 | 2015 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $7.49 |
| 5/6/2015 | 2015 | PAYPAL *ANDREWAWHT 4029357733 GB HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $15.04 |
| 5/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 | PayPal | PayPal | $15.04 |
| 5/6/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA $1600 | PayPal | PayPal | $16.00 |
| 5/6/2015 | 2015 | PAYPAL *PICS 4029357733 FR European Unsig? 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $5.83 |
| 5/6/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 8774632875 Description | PayPal | PayPal | $18.99 |
| 5/7/2015 | 2015 | PAYPAL *123 STITCH 4029357733 UT 0 402-935-7733 Description | PayPal | PayPal | $18.99 |
| 5/7/2015 | 2015 | WONDERFUL UNION/GNDC877463 2875 CA 8774632875 | Wonderful Union | Entertainment | $18.30 |
| 5/7/2015 | 2015 | PAYPAL *CPENNEYCOR 4029357733 CA 54577 | PayPal | PayPal | $45.77 |
| 5/7/2015 | 2015 | PAYPAL *SORBIERS57 5402935 7733 FR European Wag.0 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $135.80 |
| 5/8/2015 | 2015 | FRED-MEYER #0019 000808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $10.98 |
| 5/8/2015 | 2015 | DIANE R ERDMANN NERIUM 000000001 ADDISON TX 8554637486 Description | Nerium | Beauty/Fitness | ($32.80) |
| 5/8/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $192.75 |
| 5/8/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $5.66 |
| 5/8/2015 | 2015 | HOBBY LOBBY #521 OOFEDERAL WAY WA 4057451 100 Description Price | Hobby Lobby | Home Improvement/Crafts | $7.00 |
| 5/8/2015 | 2015 | ROSS STORES 00181 18FEDERALWAY WA MEN'S/WOMEN'S CLOTHING | Ross Stores | Men/Women's Clothing | $27.40 |
| 5/8/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $87.31 |
| 5/8/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $22.49 |
| 5/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $72.89 |
| 5/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN S2294 | PayPal | PayPal | $14.04 |
| 5/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $19.59 |
| 5/9/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA $1600 | PayPal | PayPal | $15.04 |
| 5/9/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $46.22 |
| 5/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $5.25 |
| 5/9/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA $4622 | PayPal | PayPal | $692.16 |
| 5/9/2015 | 2015 | PAYPAL.AGENT1 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | PayPal | ($9.98) |
| 5/9/2015 | 2015 | A SMALL ANIMAL HOSPFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $90.89 |
| 5/10/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA -5993 | Amazon | Amazon | $23.49 |
| 5/10/2015 | 2015 | TARGET FEDERAL WAY 1 FEDERAL WAY WA $9039 | Target | Target | $22.94 |
| 5/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.00 |
| 5/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN S2294 | PayPal | PayPal | $33.99 |
| 5/10/2015 | 2015 | PAYPAL *IOLANTASMIT 4029357733 CA $450 | PayPal | PayPal | $540.65 |
| 5/10/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA $1600 | PayPal | PayPal | $215.76 |
| 5/10/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 HI Location Date Rental: HONOLULU HI 15/05/06 | Hertz | Travel/Lodging | $10.95 |
| 5/10/2015 | 2015 | PACIFIC BEACH HOTEL HONOLULU HI $215.76 | Pacific Beach Hotel | Travel/Lodging | $3.49 |
| 5/11/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $13.98 |
| 5/11/2015 | 2015 | ETSY.COM 5429298047 4BROOKLYN NY 8889614798 Description Price | Etsy.com | Home Improvement/Crafts | $4.97 |
| 5/11/2015 | 2015 | PAYPAL *INFO 4029357733 CA Canadian Dong/G590 Q HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $4.50 |
| 5/11/2015 | 2015 | PAYPAL *IOLANTASMIT 4029357733 CA $450 | PayPal | PayPal | $76.95 |
| 5/11/2015 | 2015 | PAYPAL *POTS BY DEP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.00 |
| 5/11/2015 | 2015 | PAYPAL *SUZANNAANNA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $92.97 |
| 5/11/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $30.34 |
| 5/12/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $99.00 |
| 5/12/2015 | 2015 | AMAZON/PRIME MEMBERSHAMZN.COM/PRIME NV SHIPPINGCLUB | Amazon | Amazon | $161.89 |
| 5/12/2015 | 2015 | FRED-MEYER #0111 000808589202 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 5/12/2015 | 2015 | PAYPAL *APFTP 4029357733 CA 402-935-7733 Description | PayPal | PayPal | |

| Date | Year | Transaction | Merchant / Category | Amount |
|---|---|---|---|---|
| 5/12/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA17868675 G Premium Car Rental Pro/Travel/Lodging | | $19.95 |
| 5/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $4.40 |
| 5/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $5.27 |
| 5/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $6.97 |
| 5/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $15.02 |
| 5/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $15.00 |
| 5/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $8.61 |
| 5/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $12.98 |
| 5/14/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $4.00 |
| 5/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $8.97 |
| 5/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $77.33 |
| 5/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $8.75 |
| 5/15/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $43.78 |
| 5/15/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $39.00 |
| 5/15/2015 | 2015 | ITUNES.COM/BILL ITUNESCUPERTINO CA ITUNES STORE & APP STORE | Entertainment | $83.38 |
| 5/15/2015 | 2015 | JCPENNEY.COM 0926 800-221-0827 NV S8338 | Men/Women's Clothing | $70.57 |
| 5/15/2015 | 2015 | PAYPAL *OVERSTOCKCO 4029357733 UT 402-935-7733 Description | PayPal | $27.99 |
| 5/15/2015 | 2015 | PAYPAL *KKPENTERISE 4029357733 CA 402-935-7733 Description | PayPal | $16.99 |
| 5/14/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $76.59 |
| 5/14/2015 | 2015 | PAYPAL *WORLDKITCHE 4029357733 PA 402-935-7733 Description | PayPal | $45.59 |
| 5/14/2015 | 2015 | TOKYO JAPANESE STEAKHDERRAL WAY WA 2538394152 FOOD/BEVERAGE $66.52 | Tokyo Japanese Steakho Restaurant/Food | $97.95 |
| 5/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $4559 | PayPal | $84.88 |
| 5/16/2015 | 2015 | PAYPAL *MKOTLIN 4029357733 CA $4559 | PayPal | $175.15 |
| 5/16/2015 | 2015 | CIGNA PHARM OF PENN5215-7006-5100 PA 2157065100 | Cigna Pharm Medical | $22.89 |
| 5/16/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $8433 | Amazon | $199.86 |
| 5/16/2015 | 2015 | NERIUM INTERNATIONAL855-463-7486 TX 855-463-7486 | Nerium Beauty/Fitness | $48.13 |
| 5/16/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538674652 | Costco Wholesale Costco/Sam's Club | $45.59 |
| 5/16/2015 | 2015 | FRED-MEYER #0019 0000808589202 8008589202 GROCERY STORES | Fred Meyer Grocery/Convenient Store | $28.50 |
| 5/17/2015 | 2015 | ROSS STORES 00181 18FEDERALWAY WA A MEN'S/WOMEN'S CLOTHING | Ross Stores Men/Women's Clothing | $39.40 |
| 5/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $4559 | PayPal | $59.01 |
| 5/17/2015 | 2015 | PAYPAL *ZARLIN 4029357733 CA $5940 | PayPal | $59.00 |
| 5/17/2015 | 2015 | LOWES OF FEDERAL WAFEDERAL WAY WA S5901 | Lowe's Home Improvem Home Improvement/Crafts | $268.03 |
| 5/17/2015 | 2015 | THE HOME DEPOT #4703 FEDERAL WAY WA 800-654-0688 | The Home Depot Home Improvement/Crafts | $13.98 |
| 5/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN S3398 | PayPal | $9.96 |
| 5/18/2015 | 2015 | PAYPAL *TAGS STUFF 4029357733 CA 402-935-7733 Description | PayPal | $27.00 |
| 5/18/2015 | 2015 | PAYPAL *BAU DEB 4029357733 FR European U3311 S1076 | PayPal | $10.76 |
| 5/18/2015 | 2015 | PAYPAL *BD3ABONNET 4029357733 FR European Un5gt5 HTTP://WWW.PAYPAL.COM Euro | PayPal | $4.41 |
| 5/18/2015 | 2015 | PAYPAL *JEFFERS INC 4029357733 AL S8128 | PayPal | $81.28 |
| 5/18/2015 | 2015 | PAYPAL *LATELIERDEI 4029357733 FR European Un/h3br HTTP://WWW.PAYPAL.COM Euro | PayPal | $8.59 |
| 5/18/2015 | 2015 | PAYPAL *LATELIERDEI 4029357733 FR European Un/7gh0 HTTP://WWW.PAYPAL.COM Euro | PayPal | $8.59 |
| 5/18/2015 | 2015 | PAYPAL *MR SJ MONK 4029357733 GB Pounds Stejgg HTTP://WWW.PAYPAL.COM Euro | PayPal | $3.32 |
| 5/18/2015 | 2015 | PAYPAL *VINCEBERNAR 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro * 1000 | PayPal | $52.67 |
| 5/18/2015 | 2015 | PAYPAL *VINCENTRAZE 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | $11.45 |
| 5/19/2015 | 2015 | KOLBE & FANNING NUM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 OH BOOK SELLER | Kolbe & Fanning | $85.00 |
| 5/19/2015 | 2015 | PAYPAL *EDSPLACE 4029357733 CA S294 | PayPal | $18.10 |
| 5/20/2015 | 2015 | PAYPAL *DANSHEPHERD 4029357733 CA 402-935-7733 Description | PayPal | $22.94 |
| 5/20/2015 | 2015 | AMZ*BLICK ART MATER0800-828-4548 WA SERVICE | Amazon | $99.43 |
| 5/20/2015 | 2015 | COMCAST BELLINGH CS 800-266-2278 WA CABLE SVCS | Comcast Entertainment | $266.59 |
| 5/20/2015 | 2015 | FRED-MEYER #0019 0000808589202 GROCERY STORES | Fred Meyer Grocery/Convenient Store | $230.35 |
| 5/20/2015 | 2015 | FRED-MEYER #0019 000AUBU RN WA 8008589202 Description Price | Fred Meyer Grocery/Convenient Store | $70.00 |
| 5/20/2015 | 2015 | PHOTOSBY SHUTTERFLY 800-986-1065 CA SZ626 | Shutterfly Home Improvement/Crafts | $26.26 |
| 5/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | $14.04 |
| 5/20/2015 | 2015 | PAYPAL *IF THE MINT 4029357733 KS 402-935-7733 Description | PayPal | $45.59 |
| 5/20/2015 | 2015 | PAYPAL *IF THE MINT 4029357733 KS 402-935-7733 Description | PayPal | $18.50 |
| 5/20/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $73.50 |
| 5/20/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $46.50 |
| 5/20/2015 | 2015 | PAYPAL *OVERSTOCKCO 4029357733 UT 402-935-7733 Description | PayPal | $63.99 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 5/21/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA $674 | Amazon | $6.74 |
| 5/21/2015 | 2015 | AMZ*MAGAZINE EXPRESS800-772-8574 WA MAGAZINE | Amazon | $27.36 |
| 5/21/2015 | 2015 | HOBBY LOBBY #521 OOOOFEDERAL WAY WA 4057451100 Description Price | Home Improvement/Crafts | $72.89 |
| 5/21/2015 | 2015 | DIANE R ERDMANN PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | ($17.50) |
| 5/21/2015 | 2015 | DIANE R ERDMANN PAYPAL *NEWPORTARCH 4029357733 CA 3500 | PayPal | ($56.00) |
| 5/21/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA $1924 | PayPal | $19.24 |
| 5/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $104.74 |
| 5/21/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $18.50 |
| 5/21/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $20.00 |
| 5/21/2015 | 2015 | WA DRIVER LICENSE REOLYMPIA WA 360-902-2470 Description | Personal | $52.78 |
| 5/22/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Grocery/Convenient Store | $120.45 |
| 5/22/2015 | 2015 | LIFELOC*STANDARD 800-543-3562 AZ 800-543-3562 | Identity Theft Protection | $21.99 |
| 5/23/2015 | 2015 | APPLEBEES.AUBD2114497AUBURN WA 253-804680 FOOD/BEVERAGE $83.43 | Restaurant/Food | $93.43 |
| 5/23/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $20.00 |
| 5/23/2015 | 2015 | PAYPAL *BANANASTRID 4029357733 CA 402-935-7733 Description | PayPal | $6.78 |
| 5/23/2015 | 2015 | PAYPAL *EBAY ROSEWR 4029357733 CA $678 | PayPal | $96.21 |
| 5/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $18.50 |
| 5/23/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | $235.74 |
| 5/23/2015 | 2015 | FRED-MEYER #0019 000808589202 880858902 GROCERY STORES | Grocery/Convenient Store | $9.49 |
| 5/24/2015 | 2015 | PAYPAL *77ANDRUSHA8 4029357733 CA 402-935-7733 Description | PayPal | $17.00 |
| 5/24/2015 | 2015 | PAYPAL *ALONGTHELIN 4029357733 CA $17_oo | PayPal | $7.00 |
| 5/24/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA 402-935-7733 Description | PayPal | $13.20 |
| 5/24/2015 | 2015 | PAYPAL *BELMONTANTI 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro 3.10 | PayPal | $4.70 |
| 5/24/2015 | 2015 | PAYPAL *DANYSBROC 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro 6.00 | PayPal | $58.94 |
| 5/24/2015 | 2015 | PAYPAL *FLOPHILATEL 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | $8.03 |
| 5/24/2015 | 2015 | PAYPAL *GROGGCAT 4029357733 CA 402-935-7733 Description | PayPal | $24.79 |
| 5/24/2015 | 2015 | PAYPAL *HERMANNSTA V4029357733 CA 402-935-7733 Description | PayPal | $162.59 |
| 5/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $33.50 |
| 5/24/2015 | 2015 | PAYPAL *KOOKYKITSCH 4029357733 CA 402-935-7733 Description | PayPal | $23.99 |
| 5/24/2015 | 2015 | PAYPAL *KUENZIGBOOK 4029357733 CA 402-935-7733 Description | PayPal | $17.99 |
| 5/24/2015 | 2015 | PAYPAL *KWSLILY 4029357733 CA $17_oo | PayPal | $6.53 |
| 5/24/2015 | 2015 | PAYPAL *MAGAZINESITH 4029357733 CA 402-935-7733 Description | PayPal | $38.98 |
| 5/24/2015 | 2015 | PAYPAL *MOJODOIR 4029357733 CA 402-935-7733 Description | PayPal | $23.99 |
| 5/24/2015 | 2015 | PAYPAL *MR SJ MONK 4029357733 GB Pounds Sterling HTTP://WWW.PAYPAL.COM | PayPal | $23.00 |
| 5/24/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $4.87 |
| 5/24/2015 | 2015 | PAYPAL *POSTCARDKOS 4029357733 CA 402-935-7733 Description | PayPal | $19.27 |
| 5/24/2015 | 2015 | PAYPAL *SAWYERAUCTI 4029357733 CA $779 | PayPal | $21.00 |
| 5/24/2015 | 2015 | PAYPAL *THOMASLEH EB 4029357733 FR European Union $611 | PayPal | $7.79 |
| 5/24/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $6.71 |
| 5/24/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $82.98 |
| 5/24/2015 | 2015 | CFK*PEOPLEFINDERS 800-718-8997 CA 800-718-8997 | Unknown | $23.99 |
| 5/25/2015 | 2015 | LOWES OF AUBURN, WA.AUBURN WA 253-804-2600 | Lowe's Home Improvement Home Improvement/Crafts | $24.95 |
| 5/25/2015 | 2015 | PAYPAL *ARTISTBRAND 4029357733 CT 402-935-7733 Description | PayPal | $63.44 |
| 5/25/2015 | 2015 | PAYPAL *METROK9 4029357733 CA 402-935-7733 Description | PayPal | $22.90 |
| 5/25/2015 | 2015 | PAYPAL *MOJODOIR 4029357733 CA 402-935-7733 Description | PayPal | $11.99 |
| 5/25/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $22.00 |
| 5/25/2015 | 2015 | PAYPAL *ZARLIN 4029357733 CA 402-935-7733 Description | PayPal | $26.00 |
| 5/25/2015 | 2015 | TARGET 00009389 FEDERAL WAY WA DISCOUNT STORE | Target | $46.99 |
| 5/26/2015 | 2015 | PAYPAL *AYUMISPACK 4029357733 CA $399 | PayPal | $59.10 |
| 5/26/2015 | 2015 | PAYPAL *CULTURALIMA 4029357733 CA 402-935-7733 Description | PayPal | $86.85 |
| 5/26/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $3.59 |
| 5/26/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | $13.00 |
| 5/27/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COMBILL WA -$92_95 | Amazon | ($92.95) |
| 5/27/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Grocery/Convenient Store | $100.00 |
| 5/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $127.37 |
| 5/27/2015 | 2015 | PAYPAL | PayPal | $23.49 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 5/27/2015 | 2015 | PAYPAL STEFANOGLIA 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $55.62 |
| 5/27/2015 | 2015 | PAYPAL VERNIEBUEAN 4029357733 FR European Union HTTP://WWW.PAYPAL.COM Euro * $0.90 | PayPal | Paypal | $36.06 |
| 5/28/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $7.99 |
| 5/28/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $71.34 |
| 5/28/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | ($37.98) |
| 5/28/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 47393 | Amazon | Amazon | $107.90 |
| 5/28/2015 | 2015 | FRED-MEYER #0019 00080889202 0 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $3.49 |
| 5/28/2015 | 2015 | PAYPAL *ISTOCKSALES 4029357733 CA $349 | PayPal | Travel/Lodging | $460.20 |
| 5/29/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $4.38 |
| 5/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $23.00 |
| 5/29/2015 | 2015 | PAYPAL *ASALEX68 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.99 |
| 5/29/2015 | 2015 | PAYPAL *BALSBAUGHI 4029357733 1N 402-935-7733 Description | PayPal | Paypal | $15.04 |
| 5/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $160.55 |
| 5/29/2015 | 2015 | PAYPAL *EASTLIF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.50 |
| 5/29/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA $1850 | PayPal | Paypal | $6.98 |
| 5/29/2015 | 2015 | PAYPAL *PICSUFRAME 4029357733 CA $698 | PayPal | Grocery/Convenient Store | $21.90 |
| 5/30/2015 | 2015 | FRED-MEYER #0019 00080889202 8008389202 GROCERY STORES | Fred Meyer | Paypal | $18.50 |
| 5/30/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 KS 402-935-7733 Description | PayPal | Travel/Lodging | $7.50 |
| 5/30/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS INSURANCE PREMIUM 800-645-9700 TKT NO. 027217 Baggage Insurance | Travel Delay | Travel/Lodging | $9.95 |
| 5/30/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272170854813 4 Description | Travel Delay | Travel/Lodging | $49.17 |
| 5/31/2015 | 2015 | UNION 761005261 AUBURN WA UNION 76 | Union 76 | Gas/Auto | $54.72 |
| 6/1/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $110.89 |
| 6/1/2015 | 2015 | VZW APOCC VZWIRELESS 0 NONE 07921 | Verizon | Phone | $18.30 |
| 6/2/2015 | 2015 | TARGET FEDERAL WAY I FEDERAL WAY WA 0 DISCOUNT STORE | Target | Target | $170.12 |
| 6/3/2015 | 2015 | CRAIGSLIST INC CRAIGSAN FRANCISCO CA 4155669394 | Craigslist | Craigslist | $422.20 |
| 6/6/2015 | 2015 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $32.80 |
| 6/6/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $7.70 |
| 6/3/2015 | 2015 | WALGREENS #4788 0000CARSON CITY NV 0 8002892273 Description REFER TO RECEIPT | Walgreens | Grocery/Convenient Store | $432.90 |
| 6/7/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV 0 Arrival Date Departure Date 06/03/15 06/05/15 | Hampton Inn | Travel/Lodging | $209.00 |
| 6/4/2015 | 2015 | FRED-MEYER #0111 00080889202 9 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $116.83 |
| 6/7/2015 | 2015 | DIANE R ERDMANN Dispute - CFK*PEOPLEFINDERS | Disputed Charge | Adjustment/Fees | ($24.95) |
| 6/8/2015 | 2015 | FRED-MEYER #0019 00OAUBURN WA 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $13.47 |
| 6/8/2015 | 2015 | ALASKA AIR BOARDPM MSEATTLE WA 0 800-654-5669 Description | Alaska Airlines | Travel/Lodging | $14.22 |
| 6/8/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $325.00 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $21.25 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $7.86 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $17.01 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.45 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.38 |
| 6/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.38 |
| 6/9/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $76.56 |
| 6/9/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $15.50 |
| 6/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217 Baggage Insurance | Travel Delay | Travel/Lodging | $7.50 |
| 6/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272171418646 | Travel Delay | Travel/Lodging | $9.95 |
| 6/10/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $29.95 |
| 6/10/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.49 |
| 6/11/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORES | Safeway | Grocery/Convenient Store | $68.76 |
| 6/11/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.38 |
| 6/11/2015 | 2015 | EXXONMOBIL 9906 MILLWOOD WA 509-928-2202 Description | Exxon | Gas/Auto | $59.18 |
| 6/13/2015 | 2015 | ORBITZ.COM $j#60 ORBITZ.COM 4343945321 A 60661 0WW*ORBITZ.COM HOTEL PBOR866030014 | Orbiz | Amazon | $125.59 |
| 6/13/2015 | 2015 | #00246 ALBERTSONS 00MILLWOOD WA 5099240914 | Albertsons | Grocery/Convenient Store | $70.60 |
| 6/13/2015 | 2015 | PAYPAL *CARL ALTEVO 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Grocery/Convenient Store | $8.49 |
| 6/13/2015 | 2015 | PAYPAL *HAVINGFUNKU 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $16.59 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/13/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $26.16 |
| 6/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.76 |
| 6/14/2015 | 2015 | COMFORT INN & SUITES SPOKANE VALLEY WA 0 Arrival Date Departure Date 06/12/15 06/13/15 | Comfort Inn | Travel/Lodging | $25.00 |
| 6/15/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.52 |
| 6/15/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.03 |
| 6/15/2015 | 2015 | CHEVRON AAMIR VAHORA FEDERAL WAY WA 0 2538389351 Description Price | Chevron | Gas/Auto | $60.00 |
| 6/15/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $192.32 |
| 6/15/2015 | 2015 | PAYPAL *AFOXI1 AUCTI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $36.87 |
| 6/15/2015 | 2015 | PAYPAL *EBAY 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $22.00 |
| 6/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $48.19 |
| 6/15/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $15.00 |
| 6/15/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description GENERAL MERCHANDISE | PayPal | Paypal | $13.99 |
| 6/15/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $6.99 |
| 6/15/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $33.99 |
| 6/16/2015 | 2015 | PAYPAL *WORLDWIDEPO 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $11.99 |
| 6/16/2015 | 2015 | NERIUM 000000001 ADDISON TX 0 8554637486 Description REFER TO RECEIPT | Nerium | Beauty/Fitness | $175.15 |
| 6/16/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $22.99 |
| 6/16/2015 | 2015 | PAYPAL *BOBANDCHARL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $43.45 |
| 6/16/2015 | 2015 | PAYPAL *DRAGONMASTIE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $1.99 |
| 6/16/2015 | 2015 | PAYPAL *ANTIQUECHAP 4029357733 GB Pounds Sterling 0 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $15.04 |
| 6/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $13.98 |
| 6/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $24.00 |
| 6/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $7.99 |
| 6/18/2015 | 2015 | PAYPAL *EDNMART 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $23.99 |
| 6/17/2015 | 2015 | PAYPAL *MODDODR 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $34.95 |
| 6/17/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $72.49 |
| 6/17/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $37.98 |
| 6/17/2015 | 2015 | PAYPAL *AFOXI1 AUCTI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $31.20 |
| 6/19/2015 | 2015 | FRED-MEYER #0019 000 AUBURN WA 0 8008589202 Description PROFESSIONAL SERVIC | Fred Meyer | Grocery/Convenient Store | $29.74 |
| 6/19/2015 | 2015 | FRED-MEYER #0019 000 AUBURN WA 0 8008589202 Description GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $226.62 |
| 6/19/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $223.79 |
| 6/19/2015 | 2015 | COSTCO WHSE #0061 00 FEDERAL WAY WA 0 2538743652 Description Price GROCERY $223.79 | Costco Wholesale | Costco/Sam's Club | $15.99 |
| 6/20/2015 | 2015 | COSTCO WHSE #0061 00 FEDERAL WAY WA 0 2538743652 | Costco Wholesale | Costco/Sam's Club | $203.95 |
| 6/20/2015 | 2015 | ROSS STORES 00181 18 FEDERAL WAY WA MEN'S/WOMEN'S CLOTHING | Ross Stores | Men's/Women's Clothing | $184.07 |
| 6/20/2015 | 2015 | PAYPAL *AWESOMEBRKS 4029357733 CA 402-935-7733 Description BOOK STORES | PayPal | Paypal | $78.13 |
| 6/20/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $7.29 |
| 6/20/2015 | 2015 | PAYPAL *EDEN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $14.99 |
| 6/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $27.99 |
| 6/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $10.99 |
| 6/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $18.29 |
| 6/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $28.04 |
| 6/20/2015 | 2015 | PAYPAL *LISBOANTIQ 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $47.54 |
| 6/20/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description GENERAL MERCHANDISE | PayPal | Paypal | $27.50 |
| 6/20/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $12.50 |
| 6/20/2015 | 2015 | PAYPAL *ADVANCEDIMA 4029357733 FL 402-935-7733 Description MISCELLANEOUS AND A | PayPal | Paypal | $15.49 |
| 6/21/2015 | 2015 | PAYPAL *AFOXI1 AUCTI 4029357733 CA 402-935-7733 Description MISCELLANEOUS AND $ | PayPal | Paypal | $11.94 |
| 6/21/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $6.99 |
| 6/21/2015 | 2015 | PAYPAL *5XK19 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $23.15 |
| 6/21/2015 | 2015 | PAYPAL *CARTONVALER 4029357733 FR European Union 0 HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $6.13 |
| 6/21/2015 | 2015 | PAYPAL *CINDYBERTSC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $34.09 |
| 6/21/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $18.99 |
| 6/21/2015 | 2015 | PAYPAL *XXK19 4029357733 KS 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $15.04 |
| 6/21/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $18.50 |
| 6/21/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description GENERAL MERCHANDISE | PayPal | Paypal | $13.99 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 6/21/2015 | 2015 | PAYPAL *WLFJH1962 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $28.95 |
| 6/22/2015 | 2015 | PAYPAL *2WEEDLING 4029357733 CA 0 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $150.00 |
| 6/22/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $24.49 |
| 6/22/2015 | 2015 | PAYPAL *ELPIKS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $9.90 |
| 6/22/2015 | 2015 | PAYPAL *GREAT STUFF 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $23.00 |
| 6/22/2015 | 2015 | PAYPAL *HISTORYIMAG 4029357733 WA 402-935-7733 Description CAMERA AND PHOTOGRA | PayPal | $13.90 |
| 6/22/2015 | 2015 | PAYPAL *JAKESIMPCON 4029357733 CA 402-935-7733 Description MISCELLANEOUS AND S | PayPal | $55.55 |
| 6/22/2015 | 2015 | PAYPAL *JANETTEWILL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $20.49 |
| 6/22/2015 | 2015 | PAYPAL *JVM3181 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $7.50 |
| 6/22/2015 | 2015 | PAYPAL *KCORRANDYIU 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $78.45 |
| 6/22/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description GENERAL MERCHANDISE | PayPal | $18.49 |
| 6/22/2015 | 2015 | PAYPAL *RFRITCO204 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $50.00 |
| 6/22/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $26.00 |
| 6/22/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE | Safeway | $147.47 |
| 6/23/2015 | 2015 | UBERPRINTS.COM 15 1-5552234563 IL 402-935-7733 Description MISCELLANEOUS AND S | Uberprints.com | $97.69 |
| 6/23/2015 | 2015 | DIANE R ERDMANN PAYPAL *JAKESIMPCOM 4029357733 LL 402-935-7733 Description | Men/Women's Clothing | ($3.85) |
| 6/23/2015 | 2015 | PAYPAL *THISTORIAN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $23.98 |
| 6/23/2015 | 2015 | PAYPAL *EDNASALEEBA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $7.99 |
| 6/23/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $27.99 |
| 6/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $11.49 |
| 6/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $124.89 |
| 6/23/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | $23.49 |
| 6/23/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description GENERAL MERCHANDISE | PayPal | $16.00 |
| 6/23/2015 | 2015 | PAYPAL *MOFULNC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $12.50 |
| 6/23/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $10.24 |
| 6/23/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $78.99 |
| 6/23/2015 | 2015 | WENDYS-SWL #4109 (15FEDERAL WAY WA 6142940611 Description RESTAURANT CHARGES | Wendy's | $25.24 |
| 6/24/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $9.75 |
| 6/24/2015 | 2015 | PAYPAL *GET TEA 4029357733 CA $1099 | PayPal | $34.00 |
| 6/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $10.99 |
| 6/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $26.09 |
| 6/24/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description | PayPal | $15.04 |
| 6/24/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | $27.99 |
| 6/24/2015 | 2015 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $28.46 | Black Angus | $28.46 |
| 6/24/2015 | 2015 | TARGET FOCUS TRAINING206-6863469 NV 3606816530 | Target | $27.00 |
| 6/25/2015 | 2015 | WAL-MART 2571 2571 FEDERAL WAY WA 0 DISCOUNT STORE | Wal-Mart | $177.22 |
| 6/25/2015 | 2015 | PAYPAL *JEFFDM 4029357733 CA $4695 | PayPal | $26.09 |
| 6/25/2015 | 2015 | PER BRISTOW INTERNATI310-8762070 CA 0 9999999999 | Per Bristow International/Unknown | $46.95 |
| 6/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA $5030 | Amazon | $147.00 |
| 6/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $50.80 |
| 6/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $58.30 |
| 6/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $84.59 |
| 6/26/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $29.72 |
| 6/26/2015 | 2015 | AMAZON SERVICES-KIND866-321-8851 WA DIGITAL | Amazon | $5.46 |
| 6/26/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $32.80 |
| 6/26/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $17.13 |
| 6/26/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $37.36 |
| 6/26/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $11.63 |
| 6/26/2015 | 2015 | COSTCO WHSE #0061 00FEDERAL WAY WA $36.05 | Costco Wholesale | $14.91 |
| 6/26/2015 | 2015 | HOBBY LOBBY #521 OOOFEDERAL WAY WA $36.05 | Hobby Lobby | $59.35 |
| 6/26/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | $36.05 |
| 6/26/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 402-935-7733 Description | PayPal | $33.22 |
| 6/26/2015 | 2015 | | PayPal | $20.32 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 6/26/2015 | 2015 | PAYPAL *CHANES 4029357733 FR European UltiZign"0 HTTP://WWW.PAYPAL.COM Euro | PayPal | Paypal | $13.93 |
| 6/26/2015 | 2015 | PAYPAL *HELENCALSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 6/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $194 | PayPal | Paypal | $15.04 |
| 6/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 6/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 6/26/2015 | 2015 | PAYPAL *P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $18.50 |
| 6/26/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 6/27/2015 | 2015 | PAYPAL *INTAGEMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.00 |
| 6/27/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $33.88 |
| 6/27/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $23.99 |
| 6/27/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA 9 GROCERY STORE | Safeway | Grocery/Convenient Store | $101.55 |
| 6/27/2015 | 2015 | MICHAELS STORES 8909 FEDERAL WAY WA S83_17 | Michael's | Home Improvement/Crafts | $8.17 |
| 6/27/2015 | 2015 | PAYPAL *DECEMBERBAB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.17 |
| 6/27/2015 | 2015 | PAYPAL *EABC21 4029357733 CA $1805 | PayPal | Paypal | $29.34 |
| 6/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $1504 | PayPal | Paypal | $15.04 |
| 6/28/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $3343 | PayPal | Paypal | $33.48 |
| 6/28/2015 | 2015 | PAYPAL *MWCLARKD'P 4029357733 CA $1600 | PayPal | Paypal | $45.00 |
| 6/28/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA $1900 | PayPal | Paypal | $19.00 |
| 6/28/2015 | 2015 | PAYPAL *OLDGLRY 4029357733 CA 353190 | PayPal | Paypal | $31.00 |
| 6/28/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA $1600 | PayPal | Paypal | $18.70 |
| 6/28/2015 | 2015 | PAYPAL *PERIODPAPER 4029357733 WI 402-935-7733 Description | PayPal | Paypal | $18.05 |
| 6/28/2015 | 2015 | PAYPAL *RKENTERLISE 4029357733 CA $1174 | PayPal | Paypal | $15.04 |
| 6/28/2015 | 2015 | PAYPAL *TRU FAIT1886 4029357733 CA $1190 | PayPal | Paypal | $4.50 |
| 6/28/2015 | 2015 | PAYPAL *MARYLASTON 4029357733 CA $450 | PayPal | Paypal | $16.00 |
| 6/28/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA $1600 | PayPal | Paypal | $20.95 |
| 6/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $1174 | PayPal | Paypal | $15.49 |
| 6/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $1174 | PayPal | Paypal | $12.74 |
| 6/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $24.50 |
| 6/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA 0 CABLE SVCS | Comcast | Entertainment | $271.84 |
| 6/29/2015 | 2015 | FRED MEYER #0111 0008089 89020 0 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $268.47 |
| 6/29/2015 | 2015 | PAYPAL *BARBARABERR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.56 |
| 6/29/2015 | 2015 | PAYPAL *COACHGARY91 4029357733 CA $995 | PayPal | Paypal | $9.95 |
| 6/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1504 | PayPal | Paypal | $15.04 |
| 6/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $18.22 |
| 6/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $15.04 |
| 6/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 GB Pounds Sterling Q HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $61.19 |
| 6/29/2015 | 2015 | PAYPAL *MARKJUDGE13 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $14.16 |
| 6/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 6/29/2015 | 2015 | PAYPAL *NIKKIU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 6/29/2015 | 2015 | PAYPAL *TENEIL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.00 |
| 6/29/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $3.50 |
| 6/30/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $63.94 |
| 6/30/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $21.36 |
| 6/30/2015 | 2015 | FRED MEYER #0019 00008089 89202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $32.84 |
| 6/30/2015 | 2015 | FRED MEYER #0019 OOOAURU RN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $28.64 |
| 6/30/2015 | 2015 | PAYPAL *FIREMOUNTAI 4029357733 OR 0 402-935-7733 Description | PayPal | Paypal | $46.59 |
| 6/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 KS $1250 | PayPal | Paypal | $280.87 |
| 6/30/2015 | 2015 | PAYPAL *MMG 4029357733 KS $1250 | PayPal | Paypal | $16.99 |
| 6/30/2015 | 2015 | PAYPAL *PAULKUEHNST 4029357733 TN $198 | PayPal | Paypal | $12.50 |
| 6/30/2015 | 2015 | PAYPAL *SUNNYB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $1.98 |
| 7/1/2015 | 2015 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.50 |
| 7/1/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA A 2538742652 | Costco Wholesale | Costco/Sam's Club | $79.22 |
| 7/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $64.93 |
| 7/1/2015 | 2015 | PAYPAL BARONESTOCK 4029357733 GB Pounds Sterling_ HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $32.59 |
| 7/1/2015 | 2015 | VZW APOCC VZWIRELESS 0 NONE 0921 | Verizon | Phone | $15.96 |
| 7/1/2015 | 2015 | 21ST CENTURY INSURAN 800-241-1188 DE_ INSURANCE | 21st Century Insurance | Gas/Auto | $103.00 |
| 7/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $1,753.38 |
| 7/1/2015 | 2015 | | PayPal | Paypal | $34.62 |

| Date | Year | Description | Merchant | Amount |
|---|---|---|---|---|
| 7/2/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA | Paypal | Paypal | $15.49 |
| 7/2/2015 | 2015 | SALTY'S AT REDONDO SEATTLE WA 0 253-946-0636 FOOD | Salty's Restaurant | Restaurant/Food | $193.70 |
| 7/3/2015 | 2015 | PAYPAL *CESEITZ4 4029357733 CA | Paypal | Paypal | $11.99 |
| 7/3/2015 | 2015 | PAYPAL *CDOTTHELEE 4029357733 CA $1050 | Paypal | Paypal | $10.50 |
| 7/3/2015 | 2015 | PAYPAL *CNPOSTCARDS 4029357733 CA $657 | Paypal | Paypal | $6.87 |
| 7/3/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA | Paypal | Paypal | $27.50 |
| 7/3/2015 | 2015 | PAYPAL *ECOIN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $15.24 |
| 7/3/2015 | 2015 | PAYPAL *HARDLY2 4029357733 CA $750 | Paypal | Paypal | $7.50 |
| 7/3/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $26.09 |
| 7/3/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $3.50 |
| 7/3/2015 | 2015 | PAYPAL *CKSWEEN 4029357733 CA $500 | Paypal | Paypal | $5.00 |
| 7/3/2015 | 2015 | PAYPAL *KU BAU 4029357733 CA | Paypal | Paypal | $14.74 |
| 7/3/2015 | 2015 | PAYPAL *VANSCOTTE 4029357733 CA $1474 | Paypal | Paypal | $5.00 |
| 7/3/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $24.48 |
| 7/3/2015 | 2015 | PAYPAL *LOTHER 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.70 |
| 7/3/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | Paypal | Paypal | $18.49 |
| 7/3/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | Paypal | Paypal | $18.49 |
| 7/3/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA $2025 | Paypal | Paypal | $20.25 |
| 7/3/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA | Paypal | Paypal | $29.00 |
| 7/3/2015 | 2015 | PAYPAL *SHEKA Y99 4029357733 CA $349 | Paypal | Paypal | $3.49 |
| 7/3/2015 | 2015 | PAYPAL *STEPHENGOLD 4029357733 CA $890 | Paypal | Paypal | $48.00 |
| 7/3/2015 | 2015 | PAYPAL *USHISTORICN 4029357733 CA $214 | Paypal | Paypal | $22.34 |
| 7/3/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 0 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $563.20 |
| 7/4/2015 | 2015 | FRED-MEYER #0019 0008808889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $112.56 |
| 7/4/2015 | 2015 | PAYPAL *ABURKEYG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.00 |
| 7/4/2015 | 2015 | PAYPAL *ARTISANHAND 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $69.99 |
| 7/4/2015 | 2015 | PAYPAL *BETHERWORLD 5742525303 IN 402-935-7733 Description | Paypal | Paypal | $8.98 |
| 7/4/2015 | 2015 | PAYPAL *CARLEMT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $5.50 |
| 7/5/2015 | 2015 | PAYPAL *CRAFTYRAVEN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $37.00 |
| 7/5/2015 | 2015 | PAYPAL *HEDGEFND 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.70 |
| 7/4/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $12.98 |
| 7/4/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | Paypal | Paypal | $18.49 |
| 7/4/2015 | 2015 | PAYPAL *MTURCHI 4029357733 KS 402-935-7733 Description | Paypal | Paypal | $16.75 |
| 7/4/2015 | 2015 | PAYPAL *OLTWSTPHOTO 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $12.95 |
| 7/4/2015 | 2015 | PAYPAL *PHILIPDRUCE 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $61.00 |
| 7/4/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | Paypal | Paypal | $13.99 |
| 7/4/2015 | 2015 | PAYPAL *TUCKER 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $8.46 |
| 7/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $99.99 |
| 7/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $20.64 |
| 7/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $48.85 |
| 7/5/2015 | 2015 | PAYPAL *ALLAN 4029357733 CA $4535 | Paypal | Paypal | $6.70 |
| 7/5/2015 | 2015 | PAYPAL *AUCTIONS 4029357733 CA $670 | Paypal | Paypal | $273.75 |
| 7/5/2015 | 2015 | PAYPAL *GRATIS 4029357733 CA 0 402-935-7733 Description | Paypal | Paypal | $34.49 |
| 7/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $3449 | Paypal | Paypal | $113.28 |
| 7/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $23.99 |
| 7/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $26.50 |
| 7/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $13.98 |
| 7/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $3500 | Paypal | Paypal | $35.00 |
| 7/5/2015 | 2015 | PAYPAL *K-TOWNCONSI 4029357733 CA | Paypal | Paypal | $13.99 |
| 7/5/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | Paypal | Paypal | $4.73 |
| 7/6/2015 | 2015 | PAYPAL *TINEI 989 4029357733 CA $473 | Paypal | Paypal | $53.98 |
| 7/6/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $18.99 |
| 7/6/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $18.99 |
| 7/6/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $8.99 |
| 7/6/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $24.52 |
| 7/6/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COMBILL WA BOOK STORES | Amazon | Amazon | $18.98 |
| 7/6/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $6.44 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/6/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $18.86 |
| 7/6/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $38.88 |
| 7/6/2015 | 2015 | FITNESS INTL DBA LA 9492558100 CA MEMBERSHIP FEES | Fitness International | Beauty/Fitness | $32.80 |
| 7/6/2015 | 2015 | CENTURYLINK 800-244-1 1 1 1 CO DSL TV PHONE | Centurylink | Entertainment | $82.62 |
| 7/6/2015 | 2015 | FRED-MEYER #0019 0008000889202 Q 8008089202 Description Price | Fred Meyer | Grocery/Convenient Store | $145.94 |
| 7/6/2015 | 2015 | FRED-MEYER #0019 OOOOAUBU RN WA 8008089202 Description Price | Fred Meyer | Grocery/Convenient Store | $40.49 |
| 7/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $46.49 |
| 7/6/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 7/6/2015 | 2015 | PAYPAL *POSTCARDHUT 4029357733 CA $597 | PayPal | Paypal | $5.97 |
| 7/6/2015 | 2015 | PAYPAL *RAY HETRICK 4029357733 CA $499 | PayPal | Paypal | $4.99 |
| 7/6/2015 | 2015 | A SMALL ANIMAL HOSPFEDERAL WA Y WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $24.64 |
| 7/6/2015 | 2015 | DIANE R ERDMANN Dispute - FITNESS INTL DBA LA FITNE | Disputed Charge | Adjustment/Fees | ($32.80) |
| 7/7/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA 9 BOOK STORES | Amazon | Amazon | $107.96 |
| 7/7/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $9.94 |
| 7/7/2015 | 2015 | PAYPAL *CENTS NW 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.95 |
| 7/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $79.99 |
| 7/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $17.91 |
| 7/7/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.60 |
| 7/7/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $13.99 |
| 7/7/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.95 |
| 7/7/2015 | 2015 | PAYPAL *MMG 4029357733 KS $1849 | PayPal | Paypal | $7.50 |
| 7/7/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $171 | PayPal | Paypal | $9.95 |
| 7/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL | Travel | Travel/Lodging | $58.64 |
| 7/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0272172262840 | Travel | Travel/Lodging | $4.00 |
| 7/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA $5854 | Amazon | Amazon | $26.99 |
| 7/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 7/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $27.60 |
| 7/8/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.99 |
| 7/8/2015 | 2015 | PAYPAL *FIREMOUNTAI 4029357733 TN -S21_15 | PayPal | Paypal | $18.49 |
| 7/8/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN -S21_15 | PayPal | Paypal | $25.48 |
| 7/8/2015 | 2015 | DIANE R ERDMANN PAYPAL *HISTORICIMA 4029357733 OR 9 402-935-7733 Description | PayPal | Paypal | $1.71 |
| 7/8/2015 | 2015 | PAYPAL *MMG 4029357733 KS $1849 | PayPal | Paypal | $18.99 |
| 7/8/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $171 | PayPal | Paypal | $43.98 |
| 7/8/2015 | 2015 | PAYPAL *PGRIMES 4029357733 CA $171 | PayPal | Paypal | $18.99 |
| 7/8/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.67 |
| 7/9/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COM/BILL WA BOOK STORES | Amazon | Amazon | $19.17 |
| 7/9/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $599 | PayPal | Paypal | $5.99 |
| 7/9/2015 | 2015 | PAYPAL 1 988SOMETHI 4029357733 CA $599 | PayPal | Paypal | $6.50 |
| 7/9/2015 | 2015 | PAYPAL *GOOSEGARLAN 4029357733 CA $650 | PayPal | Paypal | $23.99 |
| 7/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $78.45 |
| 7/9/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $10.49 |
| 7/9/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.31 |
| 7/9/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN COMBILL WA BOOK STORES | Amazon | Amazon | $34.21 |
| 7/9/2015 | 2015 | PAYPAL *RUSTYIVANS 4029357733 AU Australian D (L&57 0 HTTP//WWW.PAYPAL.COM | PayPal | Paypal | $15.74 |
| 7/9/2015 | 2015 | PAYPAL *NIKKIU 4029357733 UT Q 402-935-7733 Description | PayPal | Paypal | $19.90 |
| 7/9/2015 | 2015 | AMAZONCOM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | ($20.64) |
| 7/9/2015 | 2015 | AMAZONCOM AMZN COMPAYTS WA SERVICE | Amazon | Amazon | $198.86 |
| 7/10/2015 | 2015 | AMZ*GADGET_GRAB AMZN COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $24.97 |
| 7/10/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTSAMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | $20.99 |
| 7/10/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA O GROCERY STORE | Safeway | Grocery/Convenient Store | $15.99 |
| 7/10/2015 | 2015 | PAYPAL *CSASCIMATITS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.99 |
| 7/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($375.13) |
| 7/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $2299 | PayPal | Paypal | ($21.15) |
| 7/10/2015 | 2015 | PAYPAL *OVERSTOCKCO 4029357733 UT Q 402-935-7733 Description | PayPal | Paypal | $24.67 |
| 7/10/2015 | 2015 | PAYPAL *SSSWWSSS 4029357733 CA $518 | PayPal | Paypal | $5.18 |
| 7/10/2015 | 2015 | PAYPAL 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $26.99 |
| 7/11/2015 | 2015 | OTB*CRAZY SHIRTS 800-771-2720 HI CLOTHING | OTB Crazy Shirts | Men/Women's Clothing | $70.25 |
| 7/11/2015 | 2015 | PAYPAL *DOODIE4 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.74 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1398 | PayPal | Paypal | $13.98 |
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1649 | PayPal | Paypal | $16.49 |
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 7/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $30.99 |
| 7/11/2015 | 2015 | PAYPAL *JOHNWDEMASO 4029357733 CA $434 | PayPal | Paypal | $4.34 |
| 7/11/2015 | 2015 | PAYPAL *PEGOOS5081 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/11/2015 | 2015 | PAYPAL *NEWALLS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.49 |
| 7/11/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA $4890 | PayPal | Paypal | $48.00 |
| 7/11/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.75 |
| 7/11/2015 | 2015 | PAYPAL *REVERECOFFE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.63 |
| 7/11/2015 | 2015 | PAYPAL *SALES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.98 |
| 7/11/2015 | 2015 | PAYPAL *TJABOUSLAND 4029357733 CA $1250 | PayPal | Paypal | $12.50 |
| 7/11/2015 | 2015 | PAYPAL *WCSC73 4029357733 CA $1250 | PayPal | Amazon | $43.76 |
| 7/12/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $183.86 |
| 7/12/2015 | 2015 | FRED MEYER #0019 0008089890202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 7/12/2015 | 2015 | FRED MEYER #0019 000AUBURN WA $1500 | Fred Meyer | Grocery/Convenient Store | $20.25 |
| 7/12/2015 | 2015 | GOODWILL BELLEVUE- BELLEVUE WA CHARITABLE ORG | Goodwill | Men/Women's Clothing | $19.63 |
| 7/12/2015 | 2015 | GOODWILL RENTON - DIRENTON WA CHARITABLE ORG | Goodwill | Goodwill | $4.80 |
| 7/12/2015 | 2015 | PAYPAL *AARON DURST 4029357733 CA $480 | PayPal | Paypal | $6.57 |
| 7/12/2015 | 2015 | PAYPAL *GRAMPESTUFF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 7/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 7/12/2015 | 2015 | PAYPAL *HOUGHTON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.46 |
| 7/12/2015 | 2015 | PAYPAL *KP SHOPS 4029357733 CA $1890 | PayPal | Paypal | $25.00 |
| 7/12/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.95 |
| 7/13/2015 | 2015 | PAYPAL *OTBOOKS3 4029357733 CA $142] | PayPal | Paypal | $14.21 |
| 7/13/2015 | 2015 | PAYPAL *PERIODPAPER 4029357733 WI 402-935-7733 Description | PayPal | Paypal | $9.65 |
| 7/13/2015 | 2015 | PAYPAL *REGOV 4029357733 CA $142] | PayPal | Hertz | $120.45 |
| 7/13/2015 | 2015 | PAYPAL *WEAVERT 4029357733 CA $965 | PayPal | Amazon | $27.10 |
| 7/13/2015 | 2015 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 0 VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | Safeway | $27.31 |
| 7/13/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $14.23 |
| 7/13/2015 | 2015 | AMAZON.COM AMZN COMBILL WA MERCHANDISE | Amazon | Amazon | $135.48 |
| 7/13/2015 | 2015 | PAYPAL *237 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.79 |
| 7/14/2015 | 2015 | PAYPAL *TBDRESS 4029357733 CA 0 402-935-7733 Description | PayPal | Paypal | $36.79 |
| 7/14/2015 | 2015 | NERIUM INTERNATIONAL855-463-7486 TX 855-463-7486 | Nerium | Beauty/Fitness | $209.90 |
| 7/14/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $79.70 |
| 7/15/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV Arrival Date Departure Date 07/12/15 07/14/15 | Hampton Inn | Travel/Lodging | $20.22 |
| 7/15/2015 | 2015 | WAL-MART 2571 2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $175.15 |
| 7/15/2015 | 2015 | SAFEWAY STORE 15SSFEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $68.35 |
| 7/15/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $13.98 |
| 7/16/2015 | 2015 | SAFEWAY STORE 15SSFEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $42.49 |
| 7/16/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 OK 0 Location Date Rental: HERTZ PPAY OK 15/07/10 | Hertz | Travel/Lodging | $39.49 |
| 7/16/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $18.30 |
| 7/16/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $18.50 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 7/16/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | | $26.99 |
| 7/16/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | | $18.99 |
| 7/17/2015 | 2015 | PAYPAL *AFINDINTMF4029357733 CA 402-935-7733 Description | PayPal | | $14.99 |
| 7/17/2015 | 2015 | PAYPAL *AKISSANDZO 4029357733 CA 402-935-7733 Description | PayPal | | $6.29 |
| 7/17/2015 | 2015 | PAYPAL *AKITA ENT 4029357733 CA 402-935-7733 Description | PayPal | | $11.99 |
| 7/17/2015 | 2015 | PAYPAL *AMGBILL 4029357733 CA $1050 | PayPal | | $10.50 |
| 7/17/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 402-935-7733 Description | PayPal | | $22.99 |
| 7/17/2015 | 2015 | PAYPAL *BOOFERS ANTI 4029357733 CA $595 | PayPal | | $5.95 |
| 7/17/2015 | 2015 | PAYPAL *CCT2050 4029357733 CA 402-935-7733 Description | PayPal | | $10.94 |
| 7/17/2015 | 2015 | PAYPAL *CDF5 4029357733 CA 402-935-7733 Description | PayPal | | $14.95 |
| 7/17/2015 | 2015 | PAYPAL *DEBBIESDREA 4029357733 CA $3333 | PayPal | | $8.88 |
| 7/17/2015 | 2015 | PAYPAL *DEFLANDERS 4029357733 CA $1499 | PayPal | | $14.99 |
| 7/17/2015 | 2015 | PAYPAL *DIMKES 4029357733 CA $3644 | PayPal | | $36.44 |
| 7/17/2015 | 2015 | PAYPAL *DMKES 4029357733 CA $1499 | PayPal | | $14.99 |
| 7/17/2015 | 2015 | PAYPAL *FASHIONWHIP 4029357733 CA $1499 | PayPal | | $13.98 |
| 7/17/2015 | 2015 | PAYPAL *HAPPYVAGABO 4029357733 CA $1100 | PayPal | | $11.00 |
| 7/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $5.49 |
| 7/17/2015 | 2015 | PAYPAL *ICEMAN4442 4029357733 CA $649 | PayPal | | $6.49 |
| 7/17/2015 | 2015 | PAYPAL *ITSYOURAIRP 4029357733 WI $704 | PayPal | | $7.04 |
| 7/17/2015 | 2015 | PAYPAL *ALBANESE2 4029357733 CA $4513 | PayPal | | $45.13 |
| 7/17/2015 | 2015 | PAYPAL *JOHNNYBUTLE 4029357733 CA 402-935-7733 Description | PayPal | | $18.50 |
| 7/17/2015 | 2015 | PAYPAL *JONDEWEY 4029357733 CA 402-935-7733 Description | PayPal | | $21.54 |
| 7/17/2015 | 2015 | PAYPAL *MAXIESCOLLE 4029357733 CA 402-935-7733 Description | PayPal | | $12.99 |
| 7/17/2015 | 2015 | PAYPAL *NYSCOLLECTI 4029357733 CA $750 | PayPal | | $7.50 |
| 7/17/2015 | 2015 | PAYPAL *ONRADCL 4029357733 CA 402-935-7733 Description | PayPal | | $14.00 |
| 7/17/2015 | 2015 | PAYPAL *PANTHERCITY 4029357733 CA 402-935-7733 Description | PayPal | | $13.94 |
| 7/17/2015 | 2015 | PAYPAL *PHYDEAUX43 4029357733 CA $498 | PayPal | | $4.98 |
| 7/17/2015 | 2015 | PAYPAL *RIPTIDE31 4029357733 CA $999 | PayPal | | $9.99 |
| 7/17/2015 | 2015 | PAYPAL *THEZFUNADQU 4029357733 CA $966 | PayPal | | $9.66 |
| 7/17/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | | $17.99 |
| 7/17/2015 | 2015 | HERTZ CAR RENTAL. 800-654-4173 NV 0 Location Date Rental: RENO NV 15/07/12 | Hertz | Travel/Lodging | $204.55 |
| 7/18/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $150.06 |
| 7/18/2015 | 2015 | PAYPAL *ABRUNER 4029357733 CA $15199 | PayPal | | $31.99 |
| 7/18/2015 | 2015 | PAYPAL *AFOXI1AUCT1 4029357733 CA 402-935-7733 Description | PayPal | | $22.99 |
| 7/18/2015 | 2015 | PAYPAL *ANNAPAW 4029357733 CA $1395 | PayPal | | $13.55 |
| 7/18/2015 | 2015 | PAYPAL *ANTIQUEPICT 4029357733 CA 402-935-7733 Description | PayPal | | $17.96 |
| 7/18/2015 | 2015 | PAYPAL *BLUEWINGS 4029357733 CA 402-935-7733 Description | PayPal | | $10.95 |
| 7/18/2015 | 2015 | PAYPAL *CLASSICADSH 4029357733 CA $390 | PayPal | | $8.00 |
| 7/18/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | | $25.50 |
| 7/18/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | | $20.49 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $20.49 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $29.49 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $29.49 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $29.49 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $25.00 |
| 7/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $28.94 |
| 7/18/2015 | 2015 | PAYPAL *IANDEI 991 4029357733 CA $152500 | PayPal | | $80.15 |
| 7/18/2015 | 2015 | PAYPAL *KCSH 4029357733 CA 402-935-7733 Description | PayPal | | $25.00 |
| 7/18/2015 | 2015 | PAYPAL *KEVINCMANOR 4029357733 CA $1957 | PayPal | | $19.57 |
| 7/18/2015 | 2015 | PAYPAL *MENDISDIGIT 4029357733 CA $1224 | PayPal | | $12.24 |
| 7/18/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | | $48.47 |
| 7/18/2015 | 2015 | PAYPAL *OKONIEWSKIS 4029357733 CA $2295 | PayPal | | $22.95 |
| 7/18/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | | $13.99 |
| 7/18/2015 | 2015 | PAYPAL *PKENTIE 4029357733 CA $349 | PayPal | | $3.49 |
| 7/18/2015 | 2015 | PAYPAL *REFRIEDDEAN 4029357733 CA $699 | PayPal | | $6.99 |
| 7/18/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA $149 | PayPal | | $15.49 |

| Date | Year | Description | Merchant | Category | Amount |
|------|------|-------------|----------|----------|--------|
| 7/18/2015 | 2015 | PAYPAL *RKENTERUSE 4029357733 CA $4047 | PayPal | | $40.47 |
| 7/18/2015 | 2015 | PAYPAL *ROSEPOSTCAR 4029357733 CA $1024 | PayPal | | $10.24 |
| 7/18/2015 | 2015 | PAYPAL *SCOTTYDIETZ 4029357733 CA $1049 | PayPal | | $10.49 |
| 7/18/2015 | 2015 | PAYPAL *SHARPCARD 4029357733 CA $250 | PayPal | | $2.50 |
| 7/18/2015 | 2015 | FRED MEYER #0019 00080088802202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $47.02 |
| 7/19/2015 | 2015 | PAYPAL *ARIETEII 4029357733 CA 402-935-7733 Description | PayPal | | $23.30 |
| 7/19/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA $700 | PayPal | | $7.00 |
| 7/19/2015 | 2015 | PAYPAL *COOKANE 4029357733 CA $4000 | PayPal | | $40.00 |
| 7/19/2015 | 2015 | PAYPAL *DEANNA68305 4029357733 CA $875 | PayPal | | $8.75 |
| 7/19/2015 | 2015 | PAYPAL *DIANEGOLDMA 4029357733 CA $500 | PayPal | | $5.00 |
| 7/19/2015 | 2015 | PAYPAL *TUNEDSTUFF 4029357733 CA 402-935-7733 Description | PayPal | | $5.00 |
| 7/19/2015 | 2015 | PAYPAL *HANSSCHICK4 4029357733 AU Australian D43359I HTTP://WWW.PAYPAL.COM | PayPal | | $11.86 |
| 7/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 7/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $20.99 |
| 7/19/2015 | 2015 | PAYPAL *BLACK EBAY 4029357733 TN 402-935-7733 Description | PayPal | | $15.54 |
| 7/19/2015 | 2015 | PAYPAL *LEAPINGLEOP 4029357733 CA 402-935-7733 Description | PayPal | | $27.15 |
| 7/19/2015 | 2015 | PAYPAL *POEHLLENI 4029357733 CA $500 | PayPal | | $5.00 |
| 7/19/2015 | 2015 | PAYPAL *PUHRMANNMK 4029357733 CA $799 | PayPal | | $7.99 |
| 7/19/2015 | 2015 | PAYPAL *QUEEN COLLE 4029357733 CA 402-935-7733 Description | PayPal | | $2.94 |
| 7/19/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | | $14.47 |
| 7/19/2015 | 2015 | PAYPAL *SILVAENTERP 4029357733 CA $072 | PayPal | | $0.72 |
| 7/19/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA5250B24456 G | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 7/20/2015 | 2015 | FRED MEYER #0019 OOOAUBURN WA $1500 | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 7/20/2015 | 2015 | DIANE R ERDMANN PAYPAL *ONRADCL 4029357733 CA 402-935-7733 Description | PayPal | | ($2.00) |
| 7/20/2015 | 2015 | DIANE R ERDMANN PAYPAL *SFX ARCHIVE 4029357733 ME _$2_00 | PayPal | | ($14.00) |
| 7/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $5449 | PayPal | | $54.49 |
| 7/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $3157 | PayPal | | $31.67 |
| 7/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $4155 | PayPal | | $41.65 |
| 7/20/2015 | 2015 | PAYPAL *LENJAY 4029357733 CA $999 | PayPal | | $9.99 |
| 7/20/2015 | 2015 | PAYPAL *LENJAY 4029357733 CA $1900 | PayPal | | $19.00 |
| 7/20/2015 | 2015 | PAYPAL *RKENTERUSE 4029357733 CA $4047 | PayPal | | $40.47 |
| 7/20/2015 | 2015 | PAYPAL *RKENTERUSE 4029357733 ME $1948 | PayPal | | $19.48 |
| 7/20/2015 | 2015 | PAYPAL *TIGOUVELA 4029357733 CA $1800 | PayPal | | $18.00 |
| 7/20/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $14.18 |
| 7/20/2015 | 2015 | PAYPAL *ARIETEII 4029357733 CA $998 | PayPal | | $9.98 |
| 7/21/2015 | 2015 | PAYPAL *CONSLADE 4029357733 CA $1330 | PayPal | | $13.30 |
| 7/21/2015 | 2015 | PAYPAL *CRUNRUH BKS 4029357733 IL $2159 | PayPal | | $21.69 |
| 7/21/2015 | 2015 | PAYPAL *EWOGSTAD 4029357733 TN 402-935-7733 Description | PayPal | | $13.99 |
| 7/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 7/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $29.49 |
| 7/21/2015 | 2015 | PAYPAL *LELANDSCOLL 4029357733 CA 402-935-7733 Description | PayPal | | $18.99 |
| 7/21/2015 | 2015 | PAYPAL *MMG 4029357733 KS $1849 | PayPal | | $18.49 |
| 7/21/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | | $33.48 |
| 7/21/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | | $22.25 |
| 7/21/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | PayPal | | $22.25 |
| 7/21/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538749652 | Costco Wholesale | Costco/Sam's Club | $502.34 |
| 7/21/2015 | 2015 | DIANE R ERDMANN PAYPAL *EWOGSTAD 4029357733 CA 402-935-7733 Description | PayPal | | ($13.99) |
| 7/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA $900 | PayPal | | $3.00 |
| 7/22/2015 | 2015 | PAYPAL *HORN599 4029357733 TN 402-935-7733 Description | PayPal | | $20.99 |
| 7/22/2015 | 2015 | PAYPAL *HORN599 4029357733 TN 402-935-7733 Description | PayPal | | $9.00 |
| 7/22/2015 | 2015 | PAYPAL *HORN599 4029357733 KS 402-935-7733 Description | PayPal | | $59.87 |
| 7/22/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | | $132.45 |
| 7/22/2015 | 2015 | PAYPAL *TEXATGREECE 4029357733 GB Pounds HTTP://WWW.PAYPAL.COM | PayPal | | $51.99 |
| 7/22/2015 | 2015 | PAYPAL *WESTERNNATI 4029357733 GB $324 | PayPal | | $3.24 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 7/22/2015 | 2015 | PAYPAL LESTIREBOUC 4029357733 GB Poundsterling HTTP://WWW.PAYPAL | PayPal | PayPal | $17.14 |
| 7/25/2015 | 2015 | UNION 76 09438649 KENT WA $5511.1 | Union 76 | Gas/Auto | $67.11 |
| 7/25/2015 | 2015 | PAYPAL *BARTONBROWN 4029357733 GB Pounds Ste-Wag; HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $15.66 |
| 7/25/2015 | 2015 | PAYPAL *CERASH 4029357733 CA $634 | PayPal | PayPal | $6.34 |
| 7/25/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $15.99 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $46.49 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 7/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $29.49 |
| 7/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $63.50 |
| 7/24/2015 | 2015 | PAYPAL *P THE MINT 4029357733 KS $5550 | PayPal | PayPal | $4.50 |
| 7/24/2015 | 2015 | PAYPAL *KATHYTHOMAS 4029357733 CA $450 | PayPal | PayPal | $15.99 |
| 7/23/2015 | 2015 | PAYPAL *KOSECCENTRI 4029357733 CA $1599 | PayPal | PayPal | $30.50 |
| 7/23/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $14.19 |
| 7/23/2015 | 2015 | PAYPAL *POSTCARDDID 4029357733 CA $1419 | PayPal | PayPal | $19.00 |
| 7/23/2015 | 2015 | PAYPAL *STEVESTI.ZYN 4029357733 TN $900 | PayPal | PayPal | $25.00 |
| 7/23/2015 | 2015 | PAYPAL *WSALBOB 4029357733 CA $2500 | PayPal | PayPal | $95.25 |
| 7/23/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $29.32 |
| 7/23/2015 | 2015 | PAYPAL *AFOXI1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.49 |
| 7/23/2015 | 2015 | PAYPAL *GIOVANNIRAN 4029357733 FR European U352 HTTP://WWW.PAYPAL.COM | PayPal | PayPal | $124.98 |
| 7/23/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $87.15 |
| 7/23/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.50 |
| 7/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.50 |
| 7/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 $1 402-935-7733 Description | PayPal | PayPal | $24.98 |
| 7/23/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 7/23/2015 | 2015 | PAYPAL *PKENTIE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $171.13 |
| 7/23/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $99.98 |
| 7/23/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL, WA BOOK STORES | Amazon | Amazon | $15.00 |
| 7/23/2015 | 2015 | FRED-MEYER #0019 0008008589202 8008589200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | ($2.00) |
| 7/23/2015 | 2015 | FRED-MEYER #0019 OOO AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 7/25/2015 | 2015 | DIANE R ERDMANN PAYPAL *PKENTIE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $6.00 |
| 7/25/2015 | 2015 | PAYPAL *CARLEMT 4029357733 CA $600 | PayPal | PayPal | $7.40 |
| 7/25/2015 | 2015 | PAYPAL *CHICKRAB 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 7/25/2015 | 2015 | PAYPAL *GIOVANNIRAN 4029357733 FR European U352 HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $37.99 |
| 7/25/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.49 |
| 7/25/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $41.49 |
| 7/25/2015 | 2015 | PAYPAL *AARON DURST 4029357733 CA $530 | PayPal | PayPal | $101.99 |
| 7/25/2015 | 2015 | PAYPAL *VICKI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.08 |
| 7/26/2015 | 2015 | PAYPAL *ALESSANDROG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/26/2015 | 2015 | PAYPAL *ALESSANDROG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 7/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $32.99 |
| 7/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $3.95 |
| 7/25/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.98 |
| 7/25/2015 | 2015 | PAYPAL *LOULOUBJOC 4029357733 FR European Unsig!? HTTP://WWW.PAYPAL.COM Euro | PayPal | PayPal | $207.99 |
| 7/25/2015 | 2015 | PAYPAL *MPPWESTFORD 4029357733 CA $1898 | PayPal | PayPal | $12.09 |
| 7/25/2015 | 2015 | PAYPAL *MICJASON 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.99 |
| 7/26/2015 | 2015 | PAYPAL *PASTIMEJ 972 4029357733 CA $1109 | PayPal | PayPal | $34.03 |
| 7/26/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | PayPal | $5.30 |
| 7/26/2015 | 2015 | PAYPAL *GOODIESHCUT 4029357733 CA $999 | PayPal | PayPal | $27.00 |
| 7/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1398 | PayPal | PayPal | $105.00 |
| 7/26/2015 | 2015 | | PayPal | PayPal | $13.60 |
| 7/26/2015 | 2015 | | PayPal | PayPal | $9.99 |
| 7/26/2015 | 2015 | | PayPal | PayPal | $13.98 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 7/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $67.99 |
| 7/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $33.99 |
| 7/26/2015 | 2015 | PAYPAL *LEFWELT 4029357733 TN 402-935-7733 | PayPal | PayPal | $15.98 |
| 7/26/2015 | 2015 | PAYPAL *LINSBLUCON 4029357733 CA $899 | PayPal | PayPal | $8.99 |
| 7/26/2015 | 2015 | PAYPAL *MARTYGRAY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $29.65 |
| 7/26/2015 | 2015 | PAYPAL *PINKICEBRG 4029357733 CO $1399 | PayPal | PayPal | $13.99 |
| 7/26/2015 | 2015 | PAYPAL *STPAUI LIGRL 4029357733 OR $1475 | PayPal | PayPal | $14.75 |
| 7/26/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $7.62 |
| 7/27/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | ($5.98) |
| 7/27/2015 | 2015 | DIANE R ERDMANN PAYPAL *HELENCAUSTI 4029357733 CA $593 | PayPal | PayPal | ($2.99) |
| 7/27/2015 | 2015 | DIANE R ERDMANN PAYPAL *HELENCAUSTI 4029357733 CA $999 | PayPal | PayPal | $49.99 |
| 7/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $4999 | PayPal | PayPal | $19.48 |
| 7/27/2015 | 2015 | PAYPAL *SFX.ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | PayPal | $53.98 |
| 7/27/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 7/27/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $26.99 |
| 7/27/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $8.49 |
| 7/28/2015 | 2015 | PAYPAL *BCRACE1971 4029357733 CA $849 | PayPal | PayPal | $4.61 |
| 7/28/2015 | 2015 | PAYPAL *BSBBOOKS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.00 |
| 7/28/2015 | 2015 | PAYPAL *CNPOSTCARDS 4029357733 CA $687 | PayPal | PayPal | $6.87 |
| 7/28/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA $200 | PayPal | PayPal | $18.49 |
| 7/28/2015 | 2015 | PAYPAL *GINNTDG 4029357733 CA $200 | PayPal | PayPal | $23.48 |
| 7/28/2015 | 2015 | PAYPAL *GLOWIDOGGIE 4029357733 CA 0 402-935-7733 Description | PayPal | PayPal | $56.87 |
| 7/28/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $51.98 |
| 7/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $9.99 |
| 7/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 0 402-935-7733 Description | PayPal | PayPal | $12.73 |
| 7/28/2015 | 2015 | PAYPAL *JEROMEEICHH 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $48.74 |
| 7/28/2015 | 2015 | PAYPAL *JOHN STARCK 4029357733 CA $461 | PayPal | PayPal | $4.61 |
| 7/28/2015 | 2015 | PAYPAL *MILITARYITE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.00 |
| 7/28/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $1849 | PayPal | PayPal | $18.49 |
| 7/28/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA $149 | PayPal | PayPal | $6.87 |
| 7/28/2015 | 2015 | PAYPAL *NIKKU 4029357733 CA $999 | PayPal | PayPal | $51.98 |
| 7/28/2015 | 2015 | PAYPAL *RWSPELL 4029357733 CA $1298 | PayPal | PayPal | $9.99 |
| 7/28/2015 | 2015 | PAYPAL *TABOOISLAND 4029357733 CA $1 213 | PayPal | PayPal | $12.73 |
| 7/28/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 CA $1499 | PayPal | PayPal | $48.74 |
| 7/29/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $273.40 |
| 7/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA 0 CABLE SVCS | Comcast | Entertainment | $123.91 |
| 7/29/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA 0 GROCERY STORE | Safeway | Grocery/Convenient Store | $69.31 |
| 7/29/2015 | 2015 | PAYPAL *AFOX1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $185.99 |
| 7/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 0 402-935-7733 Description | PayPal | PayPal | $29.49 |
| 7/29/2015 | 2015 | PAYPAL *JEROMEEICHH 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $24.49 |
| 7/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $20.14 |
| 7/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $27.49 |
| 7/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 7/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS $1049 | PayPal | PayPal | $10.49 |
| 7/29/2015 | 2015 | PAYPAL *NIKKU 4029357733 CA $1499 | PayPal | PayPal | $12.98 |
| 7/29/2015 | 2015 | PAYPAL *RJEFTEN 4029357733 CA $1499 | PayPal | PayPal | $14.99 |
| 7/30/2015 | 2015 | PAYPAL *EBAY IREESE 4029357733 CA $1014 | PayPal | PayPal | $10.14 |
| 7/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $61.99 |
| 7/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $29.49 |
| 7/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $49.49 |
| 7/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $12.50 |
| 7/30/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $13.99 |
| 7/30/2015 | 2015 | PAYPAL *NIKKU 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.98 |
| 7/30/2015 | 2015 | PAYPAL *UFFDAHHH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $134.95 |
| 7/31/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | ($4.00) |
| 7/31/2015 | 2015 | DIANE R ERDMANN PAYPAL *NIKKU 4029357733 CA $400 | PayPal | PayPal | $9.99 |
| 7/31/2015 | 2015 | PAYPAL *BJALSBAUGHI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $9.99 |
| 7/31/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $1398 | PayPal | PayPal | $13.98 |
| 7/31/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.98 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 7/31/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $29.49 |
| 7/31/2015 | 2015 | PAYPAL *LBRAU 402935773 TN CA $1600 | PayPal | Paypal | $16.00 |
| 7/31/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 CA $1600 | PayPal | Paypal | $16.00 |
| 7/31/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/31/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/31/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/31/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/31/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 7/31/2015 | 2015 | PAYPAL *BBERRY0956 4029357733 CA 402-935-7733 CA $1343 | PayPal | Paypal | $13.50 |
| 7/31/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA $1600 | PayPal | Paypal | $16.00 |
| 7/31/2015 | 2015 | PAYPAL *NIKSZIU 4029357733 CA $1399 | PayPal | Paypal | $16.00 |
| 7/31/2015 | 2015 | PAYPAL *NOPZ6820 4029357733 CA $495 | PayPal | Paypal | $4.95 |
| 7/31/2015 | 2015 | PAYPAL *SUSANWILSON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.04 |
| 7/31/2015 | 2015 | PAYPAL *YELAMARKING 4029357733 NY $799 | PayPal | Paypal | $7.99 |
| 7/31/2015 | 2015 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $61.31 | Black Angus | Restaurant/Food | $61.31 |
| 7/31/2015 | 2015 | FRED-MEYER #0019 000808389202 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $40.87 |
| 7/31/2015 | 2015 | SAFEWAY STORE 11 86DES MOINES WA GROCERY STORE | Safeway | Grocery/Convenient Store | $6.57 |
| 7/31/2015 | 2015 | WAL-MART 2385 2385 AUBURN WA 0 DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $101.24 |
| 8/1/2015 | 2015 | PAYPAL *AFOXI IA1CTI 4029357733 CA $637 | PayPal | Paypal | $36.87 |
| 8/1/2015 | 2015 | PAYPAL *ALSHI 967 4029357733 CA 402-935-7733 CA $1343 | PayPal | Paypal | $29.98 |
| 8/1/2015 | 2015 | PAYPAL *ARIETEII 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.94 |
| 8/1/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.43 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $72.50 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $88.59 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $58.99 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.49 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $41.98 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 9 402-935-7733 Description | PayPal | Paypal | $47.49 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICYIMAG 4029357733 WA $992 | PayPal | Paypal | $109.99 |
| 8/1/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.92 |
| 8/1/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 8/1/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 8/1/2015 | 2015 | PAYPAL *PACKRATENTE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.50 |
| 8/1/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $58.02 |
| 8/1/2015 | 2015 | PAYPAL *PLANTATIONC 4029357733 CA $399 | PayPal | Paypal | $10.74 |
| 8/1/2015 | 2015 | PAYPAL *REVERECOFFE 4029357733 CA $499 | PayPal | Paypal | $27.98 |
| 8/1/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA $149 | PayPal | Paypal | $5.99 |
| 8/1/2015 | 2015 | PAYPAL *THETIMEDETE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $4.99 |
| 8/1/2015 | 2015 | VZW APOCC VZWIRELESS 0 NONE 09721 | Verizon | Phone | $13.49 |
| 8/1/2015 | 2015 | COASTAL FARM & RANCH1AUBU RN WA 541-967-3450 Description | Coastal Farm & Ranch | | $13.49 |
| 8/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA Q BOOK STORES | Amazon | Amazon | $12.50 |
| 8/1/2015 | 2015 | PAYPAL *AFOXI 1 4029357733 GB Pounds Stam; 9 HTTP://WWW.PAYPAL.COM | PayPal | Paypal | $103.00 |
| 8/1/2015 | 2015 | PAYPAL *BALSBAUGHI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $36.09 |
| 8/1/2015 | 2015 | PAYPAL *CAROLYNSGIF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $134.95 |
| 8/1/2015 | 2015 | PAYPAL *EBAYAUCTION 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $134.95 |
| 8/1/2015 | 2015 | PAYPAL *ERICDATZ 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $90.46 |
| 8/1/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $110.99 |
| 8/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $12.45 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $18.99 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $52.48 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $19.99 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 8/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $42.99 |
| 8/2/2015 | 2015 | PAYPAL *HORNS99 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $44.99 |
| 8/2/2015 | 2015 | PAYPAL *J HOUGHTON 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $7.00 |
| 8/2/2015 | 2015 | PAYPAL *J HOUGHTON 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $20.00 |
| 8/2/2015 | 2015 | PAYPAL *J HOUGHTON 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $20.00 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 8/2/2015 | 2015 | PAYPAL *JEANIEORGI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $3.99 |
| 8/2/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 KS 402-935-7733 Description | Paypal | | $13.50 |
| 8/2/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 KS 402-935-7733 Description | Paypal | | $13.50 |
| 8/2/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 KS 402-935-7733 Description | Paypal | | $13.50 |
| 8/2/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 KS 402-935-7733 Description MISCELLANEOUS AND S | Paypal | | $13.49 |
| 8/2/2015 | 2015 | PAYPAL *MMG 4029357733 CA 402-935-7733 Description | Paypal | | $13.50 |
| 8/2/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $24.00 |
| 8/2/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $17.77 |
| 8/2/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $20.80 |
| 8/2/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $35.60 |
| 8/2/2015 | 2015 | PAYPAL *OAKLAND ANT 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $6.53 |
| 8/2/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO $1399 | Paypal | | $10.54 |
| 8/2/2015 | 2015 | PAYPAL *STOPSHOPAT1 4029357733 CO $1054 | Paypal | | $12.50 |
| 8/2/2015 | 2015 | PAYPAL *TH ETIMEDETE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $8.49 |
| 8/2/2015 | 2015 | PAYPAL *TEERYOO1 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $17.99 |
| 8/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $16.99 |
| 8/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $65.09 |
| 8/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $39.97 |
| 8/3/2015 | 2015 | FRED MEYER #0019 00080808892 02 6 8008589202 Description GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $122.17 |
| 8/3/2015 | 2015 | FRED MEYER #0019 00A AJ BURN WA 8008589202 Description GROCERY STORES Price $30.00 | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 8/3/2015 | 2015 | QVC 800 367 9444 WESWEST CHESTER PA 4704708701001 | QVC | Men's/Women's Clothing | $17.04 |
| 8/3/2015 | 2015 | QVC 800 367 9444 WESWEST CHESTER PA 4704708701002 | QVC | Men's/Women's Clothing | $31.27 |
| 8/3/2015 | 2015 | QVC 800 367 9444 WESWEST CHESTER PA 4704708701002 | QVC | Men's/Women's Clothing | $19.53 |
| 8/3/2015 | 2015 | PAYPAL *BIGBIDAVIA 4029357733 FR | Paypal | | $7.53 |
| 8/3/2015 | 2015 | PAYPAL *JAANISHAAS 4029357733 FR | Paypal | | $4.78 |
| 8/3/2015 | 2015 | PAYPAL *MCCLIN1 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $6.50 |
| 8/3/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $22.00 |
| 8/3/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description MISCELLANEOUS AND S | Paypal | | ($4.61) |
| 8/3/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $21.47 |
| 8/3/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description MISCELLANEOUS AND S | Paypal | | $12.50 |
| 8/3/2015 | 2015 | PAYPAL *TH ETIMEDETE 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $18.99 |
| 8/3/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $22.94 |
| 8/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $13.14 |
| 8/4/2015 | 2015 | ALASKA AIRLINES ET-PSEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $539.20 |
| 8/4/2015 | 2015 | ALASKA AIRLINES ET-PSEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $10.94 |
| 8/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $13.99 |
| 8/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $13.98 |
| 8/4/2015 | 2015 | CENTUR RYLINK 800-244-1111 CO DSL TV PHONE | Centurylink | Entertainment | $25.50 |
| 8/4/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $57.99 |
| 8/4/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $23.99 |
| 8/4/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | Paypal | | $120.15 |
| 8/4/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $13.99 |
| 8/4/2015 | 2015 | PAYPAL *SPEEDBIRD29 4029357733 GB | Paypal | | $27.47 |
| 8/5/2015 | 2015 | PAYPAL *ITS ALL COL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $13.14 |
| 8/5/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $4.05 |
| 8/5/2015 | 2015 | PAYPAL *NOPE26820 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | | $206.00 |
| 8/5/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $33.80 |
| 8/5/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 6 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $136.88 |
| 8/5/2015 | 2015 | LA FITNESS 949-255-8100 CA MEMBERSHIP FEES | LA Fitness | Beauty/Fitness | $10.68 |
| 8/5/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA 6 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $7.24 |
| 8/6/2015 | 2015 | AUBURN VALLEY TOWINGauburn WA 6 squaredup.com/receipts | Auburn Valley Towing | Fines | $20.99 |
| 8/6/2015 | 2015 | QVC 800 367 9444 WESWEST CHESTER PA 4704708709901 | QVC | Men's/Women's Clothing | |
| 8/6/2015 | 2015 | PAYPAL *BAU ER 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | Paypal | | |
| 8/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | | |

| Date | Year | Description | Category | Type | Amount |
|---|---|---|---|---|---|
| 8/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $20.99 |
| 8/7/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description GENERAL MERCHANDISE | Paypal | PayPal | $23.48 |
| 8/6/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $16.00 |
| 8/7/2015 | 2015 | PAYPAL *REFREDEAN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $7.00 |
| 8/6/2015 | 2015 | PAYPAL *RKENTERISE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $9.98 |
| 8/6/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $19.00 |
| 8/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $6.99 |
| 8/6/2015 | 2015 | PAYPAL *INTAGEPM 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $13.98 |
| 8/6/2015 | 2015 | PAYPAL *XFLIPP 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $23.25 |
| 8/6/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $6.50 |
| 8/6/2015 | 2015 | BLUEPEARL ACCESS RENKENTON WA 4.25496I000 | PetVet | PetVet | $33.06 |
| 8/6/2015 | 2015 | BLUEPEARL ACCESS RENKENTON WA 4.25496I000 | Blue Pearl | PetVet | $3,400.00 |
| 8/6/2015 | 2015 | BLUEPEARL ACCESS RENKENTON WA 4.25496I000 | Blue Pearl | PetVet | $192.25 |
| 8/6/2015 | 2015 | FRED-MEYER #0019 000808589202 GROCERY STORES Price $208.79 | Fred Meyer | Grocery/Convenient Store | $208.79 |
| 8/7/2015 | 2015 | FRED-METER #0019 000808589202 6 800858992902 Description GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $7.00 |
| 8/7/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA 402-935-7733 Description MISCELLANEOUS AND S | Paypal | PayPal | $9.98 |
| 8/7/2015 | 2015 | PAYPAL *ADVANCEDIMA 4029357733 FL 402-935-7733 Description MISCELLANEOUS AND S | Paypal | PayPal | $12.45 |
| 8/7/2015 | 2015 | PAYPAL *CAROLYNSGIF 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $24.50 |
| 8/7/2015 | 2015 | PAYPAL *CN POSTCARDS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $66.27 |
| 8/7/2015 | 2015 | PAYPAL *DARDENS 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $34.19 |
| 8/7/2015 | 2015 | PAYPAL *FEZZIWIGWHIS 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $5.24 |
| 8/7/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $67.99 |
| 8/7/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $42.98 |
| 8/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $13.98 |
| 8/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $5.36 |
| 8/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description USED MERCHANDISE AN | Paypal | PayPal | $13.50 |
| 8/8/2015 | 2015 | PAYPAL *HODAGENTERP 4029357733 WI 402-935-7733 Description MISCELLANEOUS AN | Paypal | PayPal | $24.99 |
| 8/8/2015 | 2015 | PAYPAL *IP THE MINT 4029357733 KS 402-935-7733 Description MISCELLANEOUS AND S | Paypal | PayPal | $37.39 |
| 8/8/2015 | 2015 | PAYPAL *PASTIME1972 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $19.48 |
| 8/8/2015 | 2015 | PAYPAL *ROBINSNESTZ 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $30.69 |
| 8/8/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $24.49 |
| 8/8/2015 | 2015 | PAYPAL *STEVENELSON 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $7.93 |
| 8/8/2015 | 2015 | PAYPAL *TPERRYOOI 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $7.50 |
| 8/8/2015 | 2015 | PAYPAL *VASHRACER68 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $9.95 |
| 8/8/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217545959 14 | Baggage Insurance | Travel/Lodging | $7.50 |
| 8/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721754159425 | Travel Delay | Travel/Lodging | $9.95 |
| 8/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217... | Baggage Insurance | Travel/Lodging | $11.94 |
| 8/8/2015 | 2015 | PAYPAL *AFOX1 1 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $74.97 |
| 8/9/2015 | 2015 | PAYPAL *CHRISBROCK2 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $17.00 |
| 8/9/2015 | 2015 | PAYPAL *CN POSTCARDS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $6.99 |
| 8/9/2015 | 2015 | PAYPAL *CYNDEECOLLI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $25.25 |
| 8/9/2015 | 2015 | PAYPAL *DADDYCHAZ 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $3.99 |
| 8/9/2015 | 2015 | PAYPAL *DREAMEYCEST 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $28.00 |
| 8/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $40.99 |
| 8/9/2015 | 2015 | PAYPAL *JAMIEMARSHA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | PayPal | $11.00 |
| 8/9/2015 | 2015 | PAYPAL *JESSICAGELI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $11.95 |
| 8/9/2015 | 2015 | PAYPAL *JEWELARTSBA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $110.00 |
| 8/9/2015 | 2015 | PAYPAL *JOSEPHICKENN 4029357733 C.6 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $19.95 |
| 8/9/2015 | 2015 | PAYPAL *PODUALITYCO 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $56.79 |
| 8/9/2015 | 2015 | PAYPAL *PZGRENI944 4029357733 GB Description PROFESSIONAL SERVIC | Paypal | PayPal | $62.00 |
| 8/9/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $21.73 |
| 8/9/2015 | 2015 | PAYPAL *SMACARTHURP 4029357733 GB Description PROFESSIONAL SERVIC | Paypal | PayPal | $49.75 |
| 8/9/2015 | 2015 | PAYPAL *WILDFACESGA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | PayPal | $15.95 |
| 8/10/2015 | 2015 | AMZ*SSI MAGAZINES 800-586-2199 WA MAGAZINES | Amazon | Amazon | $13.14 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 8/10/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 6.2538724622 | Costco Wholesale | Costco/Sam's Club | $332.11 |
| 8/10/2015 | 2015 | DIANE B ERDMAN PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description MISCELLANEOUS AND S | PayPal | PayPal | ($2.50) |
| 8/10/2015 | 2015 | PAYPAL *AFOXI1 1AUCTI 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $32.99 |
| 8/10/2015 | 2015 | PAYPAL *DECKERSCONS 4029357733 A2 6 402-935-7733 Description SHOE STORES | PayPal | PayPal | $131.41 |
| 8/10/2015 | 2015 | PAYPAL *EXTREME DIS 4029357733 TN 402-935-7733 Description VARIETY STORES | PayPal | PayPal | $22.98 |
| 8/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $27.99 |
| 8/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $13.98 |
| 8/10/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 6 402-935-7733 Description MISCELLANEOUS AND S | PayPal | PayPal | $399.50 |
| 8/10/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 6 402-935-7733 Description MISCELLANEOUS AND S | PayPal | PayPal | $103.50 |
| 8/10/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 9 402-935-7733 Description MISCELLANEOUS AND S | PayPal | PayPal | $73.50 |
| 8/10/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 MO 402-935-7733 Description MISCELLANEOUS AND S | PayPal | PayPal | $73.50 |
| 8/10/2015 | 2015 | PAYPAL *RPD 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $29.95 |
| 8/10/2015 | 2015 | PAYPAL *TRADITIONS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $18.59 |
| 8/11/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $8.00 |
| 8/11/2015 | 2015 | PAYPAL *DAVE SEARS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $27.99 |
| 8/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 6 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $26.48 |
| 8/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $36.99 |
| 8/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $17.99 |
| 8/11/2015 | 2015 | PAYPAL *INTERCOUNTY 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $219.25 |
| 8/11/2015 | 2015 | PAYPAL *JOSHUAGILLE 4029357733 CA 9 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $23.48 |
| 8/11/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description GENERAL MERCHANDISE | PayPal | PayPal | $53.46 |
| 8/11/2015 | 2015 | PAYPAL *MMG 4029357733 KS 6 402-935-7733 Description GENERAL MERCHANDISE | PayPal | PayPal | $163.36 |
| 8/11/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $25.25 |
| 8/11/2015 | 2015 | PAYPAL *WHATEARTHCA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $38.94 |
| 8/11/2015 | 2015 | A SMALL ANIMAL HOSPFEDERAL WAY WA 6 VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $373.77 |
| 8/12/2015 | 2015 | PAYPAL *DBUTCHER 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $4.35 |
| 8/12/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA 6 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $256.38 |
| 8/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $23.99 |
| 8/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $23.99 |
| 8/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $20.99 |
| 8/12/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $42.50 |
| 8/12/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $20.60 |
| 8/12/2015 | 2015 | A SMALL ANIMAL HOSPFEDERAL WAY WA 6 VETERINARY SERVICE | A Small Animal Hospital Pet/Vet | | $35.92 |
| 8/12/2015 | 2015 | TACOMA GOODWILL INDIAUBURN WA CHARITABLE ORG | Goodwill | | $21.88 |
| 8/12/2015 | 2015 | PAYPAL *BIGAL524 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $4.50 |
| 8/13/2015 | 2015 | PAYPAL *MGERES 4029357733 CA 9 | PayPal | PayPal | $22.41 |
| 8/13/2015 | 2015 | PAYPAL *PICS 4029357733 FR | PayPal | PayPal | $4.45 |
| 8/13/2015 | 2015 | PAYPAL *TOCSIE 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $25.00 |
| 8/13/2015 | 2015 | GLEN EAGLES CARSON CITY NV 6 775-884-4414 FOOD $133.26 | Glen Eagles | Restaurant/Food | $153.26 |
| 8/13/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA 6 GROCERY STORE | Safeway | Grocery/Convenient Store | $171.49 |
| 8/13/2015 | 2015 | PAYPAL *CIRISI 979AL 4029357733 AU | PayPal | PayPal | $8.84 |
| 8/13/2015 | 2015 | PAYPAL *CLARKAGENCY 4029357733 GB 6 | PayPal | PayPal | $6.07 |
| 8/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $30.99 |
| 8/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $23.99 |
| 8/14/2015 | 2015 | PAYPAL *ITS ALL COL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $12.99 |
| 8/14/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $16.00 |
| 8/14/2015 | 2015 | PAYPAL *MJDDOIR 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $34.00 |
| 8/14/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $22.25 |
| 8/14/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 NV 6 Location Date Rental: RENO NV 15/08/13 | Hertz | Travel/Lodging | $101.90 |
| 8/14/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 OK 6 Location Date Rental: HERTZ PPAY OK 15/08/12 | Hertz | Travel/Lodging | $119.00 |
| 8/15/2015 | 2015 | PAYPAL *AFOXI1 1AUCTI 4029357733 CA 402-935-7755 | PayPal | Travel/Lodging | $24.93 |
| 8/15/2015 | 2015 | PAYPAL *BONNIEANDHO4029357733 WI 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $2.50 |
| 8/15/2015 | 2015 | PAYPAL *DKENTERPRIS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $9.90 |
| 8/15/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI 402-935-7733 Description STAMP AND COIN STOR | PayPal | PayPal | $23.99 |
| 8/15/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $13.50 |
| 8/15/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $12.98 |
| 8/15/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | PayPal | PayPal | $20.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 8/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $57.99 |
| 8/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $13.98 |
| 8/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $23.99 |
| 8/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $24.49 |
| 8/15/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $5.03 |
| 8/15/2015 | 2015 | PAYPAL *JOHN STARCK 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $23.48 |
| 8/15/2015 | 2015 | PAYPAL *MMG 4029357733 KS 888-221-1161 Description GENERAL MERCHANDISE | | PayPal | $21.00 |
| 8/15/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $22.67 |
| 8/15/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $6.50 |
| 8/15/2015 | 2015 | PAYPAL *WOLFESTAMP 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $128.35 |
| 8/15/2015 | 2015 | A SMALL ANIMAL HOSPIFEDERAL WAY WA 6 VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $209.00 |
| 8/16/2015 | 2015 | HAMPTON INN & SUITESC ARSON CITY NV 6, Arrival Date Departure Date: 08/13/15 08/14/15 | Hampton Inn | Travel/Lodging | ($12.00) |
| 8/16/2015 | 2015 | FRED MEYER #0019 0000808589202 6 800858900202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $35.86 |
| 8/16/2015 | 2015 | DIANE B ERDMANN PAYPAL *PASTIME1972 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $23.50 |
| 8/16/2015 | 2015 | PAYPAL *DSCAMP1 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $32.99 |
| 8/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $18.98 |
| 8/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $95.99 |
| 8/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $19.99 |
| 8/16/2015 | 2015 | PAYPAL *IRAROTT INC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $153.50 |
| 8/16/2015 | 2015 | PAYPAL *IF THE MINT 4029357733 TN 402-935-7733 Description MISCELLANOUS AND $ | | PayPal | $16.00 |
| 8/16/2015 | 2015 | PAYPAL *KENHANSON69 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $16.00 |
| 8/16/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $16.00 |
| 8/16/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $39.10 |
| 8/16/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB | | PayPal | $10.89 |
| 8/16/2015 | 2015 | PAYPAL *PASTIME1972 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $12.00 |
| 8/16/2015 | 2015 | PAYPAL *RNPOSTCARDC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $11.00 |
| 8/16/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA573509882 0 | Premium Car Rental Pro | Travel/Lodging | $19.95 |
| 8/16/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $14.99 |
| 8/17/2015 | 2015 | NERIUM INTERNATIONAL855-463-7486 TX 6 855-463-7486 | Nerium | Beauty/Fitness | $175.15 |
| 8/17/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $4.76 |
| 8/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-9135-7733 Description ART DEALERS AND GAL | | PayPal | $13.98 |
| 8/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | | PayPal | $30.98 |
| 8/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL; | | PayPal | $92.99 |
| 8/17/2015 | 2015 | PAYPAL *IRAROTT INC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $6.00 |
| 8/17/2015 | 2015 | PAYPAL *KAPELIKA 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $29.50 |
| 8/17/2015 | 2015 | PAYPAL *KPRR 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $41.50 |
| 8/17/2015 | 2015 | PAYPAL *MAILIPI.. 4029357733 CA A PROFESSIONAL SERVIC | | PayPal | $3.25 |
| 8/17/2015 | 2015 | PAYPAL *MARSHALLMAN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $61.45 |
| 8/17/2015 | 2015 | PAYPAL *MERRYTHOUGH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $10.15 |
| 8/17/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-955-7733 Description GENERAL MERCHANDISE | | PayPal | $93.42 |
| 8/17/2015 | 2015 | PAYPAL *PATZERCHERY 4029357733 CA | | PayPal | $75.22 |
| 8/17/2015 | 2015 | PAYPAL *RAYFREDERIC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $6.23 |
| 8/17/2015 | 2015 | PAYPAL *RPD 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $10.00 |
| 8/17/2015 | 2015 | PAYPAL *WANGCHEN870 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | | PayPal | $32.29 |
| 8/18/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $21.52 |
| 8/18/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $22.43 |
| 8/18/2015 | 2015 | PAYPAL *CHMILITARY 4029357733 CA 888-221-1161 Description PROFESSIONAL SERVIC | | PayPal | $12.95 |
| 8/18/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 888-221-1161 Description PROFESSIONAL SERVIC | | PayPal | $57.99 |
| 8/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 888-221-1161 Description ART DEALERS AND GAL | | PayPal | $77.99 |
| 8/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 888-221-1161 Description ART DEALERS AND GAL | | PayPal | $16.98 |
| 8/18/2015 | 2015 | PAYPAL *LYNETTET 4029357733 GB 6 | | PayPal | $13.49 |
| 8/18/2015 | 2015 | PAYPAL *MMG 4029357733 KS 888-221-1161 Description GENERAL MERCHANDISE | | PayPal | $22.10 |
| 8/18/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 9 | | PayPal | $27.99 |
| 8/18/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 888-221-1 161 Description MISCELLANEOUS AND S | | PayPal | $24.47 |
| 8/18/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 888-221-1 161 Description MISCELLANEOUS AND S | | PayPal | |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 8/19/2015 | 2015 | DIANE ERDMANN PAYPAL PAYPAL *WOJAGENTER# 4029357733 WI 402-935-7733 Description USED MERCHANDISE AN | PayPal | Paypal | ($5.36) |
| 8/19/2015 | 2015 | PAYPAL *ANCIENTA CEC 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $8.90 |
| 8/19/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $22.43 |
| 8/19/2015 | 2015 | PAYPAL *CRYSTALEAGL 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $2.29 |
| 8/19/2015 | 2015 | PAYPAL *DSCAMP4 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $23.50 |
| 8/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $13.98 |
| 8/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $122.99 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | PayPal | Paypal | $10.00 |
| 8/20/2015 | 2015 | PAYPAL *LEADPIG 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $58.50 |
| 8/20/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $6.21 |
| 8/20/2015 | 2015 | PAYPAL *NEWWORLDVIN 4029357733 CA 402-935-7733 GB 0 | PayPal | Paypal | $5.50 |
| 8/20/2015 | 2015 | PAYPAL *POSTCARDSCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $225.83 |
| 8/20/2015 | 2015 | FRED MEYER #0019 0008808589202 6 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 8/20/2015 | 2015 | FRED MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 8/20/2015 | 2015 | FRED MEYER #0019 OOOAUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 8/20/2015 | 2015 | PAYPAL *ARIETEHI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.94 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $23.99 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $20.99 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/20/2015 | 2015 | PAYPAL *MOJODODIE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.00 |
| 8/20/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.60 |
| 8/21/2015 | 2015 | MULTICARE ONLINE 07 TACOMA WA 253-459-7956 Description | Multi-Care Online | Medical | $35.00 |
| 8/21/2015 | 2015 | PAYPAL *BCRACE1971 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 8/21/2015 | 2015 | PAYPAL *BIGAL524 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $35.00 |
| 8/21/2015 | 2015 | PAYPAL *DWNICES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.00 |
| 8/21/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.52 |
| 8/21/2015 | 2015 | PAYPAL *IAMESLONGWO 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $11.90 |
| 8/21/2015 | 2015 | PAYPAL *MMG 4029357733 TN 6 402-935-7733 Description | PayPal | Paypal | $21.33 |
| 8/21/2015 | 2015 | PAYPAL *OFFICEDEPOT 4029357733 PA 402-935-7733 Description | PayPal | Paypal | $13.43 |
| 8/21/2015 | 2015 | PAYPAL *IOSHUAGILLE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $37.18 |
| 8/22/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.93 |
| 8/22/2015 | 2015 | PAYPAL *LEBAU 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $116.66 |
| 8/22/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $24.95 |
| 8/22/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 6 | PayPal | Paypal | $6.99 |
| 8/22/2015 | 2015 | PAYPAL *OW STONES 4029357733 OH 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/22/2015 | 2015 | PAYPAL *OFTIMESPAST 4029357733 RI 402-935-7733 Description | PayPal | Paypal | $75.99 |
| 8/22/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $71.95 |
| 8/22/2015 | 2015 | PAYPAL *WORLDCONFLI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $122.99 |
| 8/22/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $15.10 |
| 8/22/2015 | 2015 | FRED MEYER #0019 0008808589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $44.25 |
| 8/23/2015 | 2015 | ETSY.COM 5429298047 4BROOKLYN NY 888961 4798 Description Price | Etsy.com | Home Improvement/Crafts | $233.00 |
| 8/23/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 8/23/2015 | 2015 | PAYPAL *BMAYB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $3.50 |
| 8/23/2015 | 2015 | PAYPAL *BORDERSTAMP 4029357733 GB 9 | PayPal | Paypal | $10.22 |
| 8/23/2015 | 2015 | PAYPAL *DEANMARTINF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.13 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 8/23/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $23.50 |
| 8/23/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $23.50 |
| 8/23/2015 | 2015 | PAYPAL *FEELINGSTON 4029357733 OR $720 | PayPal | PayPal | $7.20 |
| 8/23/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 8/23/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $50.99 |
| 8/23/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $101.99 |
| 8/23/2015 | 2015 | PAYPAL *JAMESLONGWO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $21.33 |
| 8/23/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $17.95 |
| 8/23/2015 | 2015 | PAYPAL *ORDERMADEAU 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $80.40 |
| 8/23/2015 | 2015 | PAYPAL *MEOWMIX74 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $5.31 |
| 8/23/2015 | 2015 | PICS 4029357733 FR 9 | PayPal | PayPal | $4.30 |
| 8/23/2015 | 2015 | PAYPAL *SESSELONEJ 4029357733 FR 9 | PayPal | PayPal | $22.60 |
| 8/23/2015 | 2015 | PAYPAL *STEVEJ3646 4029357733 CA $260 | PayPal | PayPal | $87.98 |
| 8/24/2015 | 2015 | PAYPAL *STONEAGEGEM 4029357733 FL 402-935-7733 Description | PayPal | PayPal | $13.00 |
| 8/24/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.27 |
| 8/24/2015 | 2015 | PAYPAL *AVIATIONBOO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.73 |
| 8/24/2015 | 2015 | PAYPAL *MIZCINNA200 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $7.00 |
| 8/24/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.30 |
| 8/24/2015 | 2015 | PAYPAL *TREASUREDJAN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $27.93 |
| 8/24/2015 | 2015 | PAYPAL *YETTAEBAY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($2.65) |
| 8/24/2015 | 2015 | PAYPAL *ZHANGLIAO75 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($87.98) |
| 8/24/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $44.28 |
| 8/24/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $10.27 |
| 8/24/2015 | 2015 | DIANE R ERDMANN PAYPAL *AVIATIONBOO 4029357733 FL 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $32.99 |
| 8/24/2015 | 2015 | DIANE R ERDMANN PAYPAL *STONEAGEGEM 4029357733 FL 402-935-7733 Description CARD SHOPS, GIFT, N | PayPal | PayPal | $29.98 |
| 8/25/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $93.99 |
| 8/25/2015 | 2015 | PAYPAL *FATRABBIT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 8/25/2015 | 2015 | PAYPAL *HANSENTACKE 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $23.97 |
| 8/25/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.49 |
| 8/25/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $3.99 |
| 8/25/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $3.99 |
| 8/25/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $17.08 |
| 8/25/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $15.00 |
| 8/25/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $103.83 |
| 8/25/2015 | 2015 | PAYPAL *HISTORYSALV 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $12.94 |
| 8/25/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $18.99 |
| 8/25/2015 | 2015 | PAYPAL *MRMCLEAN215 4029357733 CA $399 | PayPal | PayPal | $10.99 |
| 8/25/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | PayPal | $32.99 |
| 8/25/2015 | 2015 | FRED-MEYER #0019 00080085892 0 6 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $46.45 |
| 8/25/2015 | 2015 | FRED-MEYER #0019 OOOAU BURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $22.99 |
| 8/26/2015 | 2015 | PAYPAL *ARJETEH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $81.99 |
| 8/26/2015 | 2015 | PAYPAL *ARPTEN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 8/26/2015 | 2015 | PAYPAL *BALSBAUGHI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $13.20 |
| 8/26/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $23.48 |
| 8/26/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $4.98 |
| 8/26/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $6.98 |
| 8/26/2015 | 2015 | PAYPAL *HISTORICJMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $20.23 |
| 8/26/2015 | 2015 | PAYPAL *HISTORYSALV 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 8/26/2015 | 2015 | PAYPAL *DYKES8643 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $15.45 |
| 8/26/2015 | 2015 | PAYPAL *REVERECOFFE 4029357733 CA $608 | PayPal | PayPal | $103.64 |
| 8/26/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | PayPal | $219.99 |
| 8/26/2015 | 2015 | PAYPAL *TODDHOOVDE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $219.99 |
| 8/26/2015 | 2015 | PAYPAL *WETPETBOOKS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | |
| 8/26/2015 | 2015 | EXPEDIA*11152969894742EXPEDIA.COM WA 6 TRAVEL AGENCY | Expedia | Travel/Lodging | |
| 8/26/2015 | 2015 | SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From: To: Carrier: Class: | Southwest Airlines | Travel/Lodging | |
| 8/26/2015 | 2015 | SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From: To: Carrier: Class: | Southwest Airlines | Travel/Lodging | |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 8/26/2015 | 2015 | SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From: To: Carrier: Class: | Southwest Airlines | Travel/Lodging | $219.99 |
| 8/27/2015 | 2015 | PETITE LEMON PRINTS MOUNTAIN VIEW CA PERSONALIZED | Petite Lemon Prints | Entertainment | $57.95 |
| 8/27/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $78.96 |
| 8/27/2015 | 2015 | PAYPAL *AFOX11 AUCT1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $46.64 |
| 8/27/2015 | 2015 | PAYPAL *IXCAMP1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $70.00 |
| 8/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $25.27 |
| 8/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $5.87 |
| 8/27/2015 | 2015 | PAYPAL *MCKENNAUGHK4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.99 |
| 8/27/2015 | 2015 | PAYPAL *WORLDCONFL4029357733 CA 402-935-7733 Description | PayPal | Paypal | $41.05 |
| 8/27/2015 | 2015 | BLACK ANGUS 1029 FEDERAL WAY WA RESTAURANT FOOD/BEVERAGE $41.05 | Black Angus | Restaurant/Food | $38.82 |
| 8/28/2015 | 2015 | PAYPAL *AFOX11 AUCT14029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 8/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $10.08 |
| 8/28/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $208.33 |
| 8/28/2015 | 2015 | PAYPAL *MOONDOGHS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.03 |
| 8/28/2015 | 2015 | PAYPAL *PHILICEPLUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.18 |
| 8/28/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 8/28/2015 | 2015 | PAYPAL *SHANDY2808 4029357733 AU 9 | PayPal | Paypal | $6.48 |
| 8/28/2015 | 2015 | PAYPAL *SUGAREDPLL 4029357733 GB 9 | PayPal | Paypal | $3.88 |
| 8/28/2015 | 2015 | PAYPAL *TEXMOPAR 4029357733 CA $700 | PayPal | Paypal | $5.00 |
| 8/28/2015 | 2015 | PAYPAL *TQM039 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.37 |
| 8/28/2015 | 2015 | PAYPAL *WHITEMTN HOW 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.24 |
| 8/28/2015 | 2015 | ALASKA AIRLINES ET-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $125.00 |
| 8/28/2015 | 2015 | ALASKA AIRLINES ET-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $237.00 |
| 8/28/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 52623 | Baggage Insurance | Travel/Lodging | $7.50 |
| 8/28/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 52623 | Baggage Insurance | Travel/Lodging | $7.50 |
| 8/29/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 52623 | Baggage Insurance | Travel/Lodging | $7.50 |
| 8/29/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52623138072053 | Travel Delay | Travel/Lodging | $9.95 |
| 8/29/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52623138072052 | Travel Delay | Travel/Lodging | $9.95 |
| 8/29/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52623138075348 | Travel Delay | Travel/Lodging | $9.95 |
| 8/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA CABLE SVCS | Comcast | Entertainment | $206.89 |
| 8/29/2015 | 2015 | ITUNES.COM/BILL ITUNCUPERTINO CA ITUNES STORE & APP STORE | Itunes | Entertainment | $38.34 |
| 8/29/2015 | 2015 | FRED-MEYER #0019 00080858 9202 # 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $254.44 |
| 8/29/2015 | 2015 | FRED-MEYER #0019 00080858 9202 BURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $45.00 |
| 8/29/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.52 |
| 8/29/2015 | 2015 | PAYPAL *AKASC2 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.99 |
| 8/29/2015 | 2015 | PAYPAL *CROCS INC 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $91.95 |
| 8/29/2015 | 2015 | PAYPAL *DESPERADOO AN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.95 |
| 8/29/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.49 |
| 8/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 8/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $47.99 |
| 8/29/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $88.99 |
| 8/29/2015 | 2015 | PAYPAL *KLOUISENEBR 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.50 |
| 8/29/2015 | 2015 | PAYPAL *LIBRARYLADY 4029357733 CA $999 | PayPal | Paypal | $4.95 |
| 8/29/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $9.99 |
| 8/29/2015 | 2015 | PAYPAL *MJODODIR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.48 |
| 8/29/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.00 |
| 8/29/2015 | 2015 | PAYPAL *OFTIMESPAST 4029357733 RI 402-935-7733 Description | PayPal | Paypal | $41.77 |
| 8/30/2015 | 2015 | PAYPAL *PASTIME1972 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $52.30 |
| 8/30/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.74 |
| 8/29/2015 | 2015 | 21ST CENTURY INSURAN800-241-1188 DE INSURANCE | 21st Century Insurance | Gas/Auto | $18.99 |
| 8/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $1,753.37 |
| 8/30/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $80.97 |
|  |  |  |  |  | $134.95 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 8/30/2015 | 2015 | FRED MEYER #0019 OOOAUBURN WA 8008889202 Description Price | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 8/30/2015 | 2015 | PAYPAL *ALEXANDEROS 4029357733 CA $699 | PayPal | PayPal | $6.99 |
| 8/30/2015 | 2015 | PAYPAL *AMERICANPIE 4029357733 CA $600 | PayPal | PayPal | $15.52 |
| 8/30/2015 | 2015 | PAYPAL *BAYSIDEANTI 4029357733 CA 5600 | PayPal | PayPal | $6.00 |
| 8/30/2015 | 2015 | PAYPAL *BOOKCHICKS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 8/30/2015 | 2015 | PAYPAL *CARTOPHILIA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $42.73 |
| 8/30/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.82 |
| 8/30/2015 | 2015 | PAYPAL *GAN DQPA 4029357733 CA $921 | PayPal | PayPal | $9.21 |
| 8/30/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $147.99 |
| 8/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 8/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $46.99 |
| 8/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $23.99 |
| 8/30/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.00 |
| 8/30/2015 | 2015 | PAYPAL *NOSTAGIAGR 4029357733 CA $826 | PayPal | PayPal | $8.26 |
| 8/30/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 9 | PayPal | PayPal | $17.14 |
| 8/30/2015 | 2015 | PAYPAL *RCMDVD 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $9.95 |
| 8/30/2015 | 2015 | PAYPAL *STEVENELSON 4029357733 CA $995 | PayPal | PayPal | $31.00 |
| 8/30/2015 | 2015 | PAYPAL *TCARDS 4029357733 GB 9 | PayPal | PayPal | $42.61 |
| 8/31/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA | Amazon | Amazon | $53.98 |
| 8/31/2015 | 2015 | DIANE B ERDMANN PAYPAL *4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Amazon | Amazon | $32.18 |
| 8/31/2015 | 2015 | PAYPAL *KAFCOM 4029357733 GB 9 | PayPal | PayPal | $47.07 |
| 8/31/2015 | 2015 | PAYPAL *MIKEMWM 4029357733 GB 9 | PayPal | PayPal | $7.00 |
| 8/31/2015 | 2015 | PAYPAL *NEKGIU 4029357733 CA $700 | PayPal | PayPal | $13.99 |
| 8/31/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | PayPal | $13.99 |
| 8/31/2015 | 2015 | PAYPAL *REYNARDCOLL 4029357733 GB 9 | PayPal | PayPal | $7.95 |
| 8/31/2015 | 2015 | PAYPAL *SELLITNOW4U 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $51.07 |
| 8/31/2015 | 2015 | PAYPAL *TOXXXTERZZ 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.00 |
| 8/31/2015 | 2015 | PAYPAL *YORKFINEPRI 4029357733 GB 9 | PayPal | PayPal | $56.53 |
| 8/31/2015 | 2015 | BELL TRANS PC 702-386-7601 702-386-7601 | Bell Trans | Travel/Lodging | $104.88 |
| 8/31/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $18.94 |
| 9/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $43.81 |
| 9/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $13.80 |
| 9/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $23.94 |
| 9/1/2015 | 2015 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | ($5.00) |
| 9/1/2015 | 2015 | AMAZON.COM AMZN.COMBILL WA MERCHANDISE | Amazon | Amazon | $17.86 |
| 9/1/2015 | 2015 | TACOMA GOODWILL INDJFEDERAL WAY WA CHARITABLE ORG | Goodwill | Goodwill | $70.48 |
| 9/1/2015 | 2015 | TACOMA GOODWILL INDJKENT WA CHARITABLE ORG | Goodwill | Men/Women's Clothing | $13.49 |
| 9/1/2015 | 2015 | PAYPAL *COLLECTING 4029357733 FR 6 | PayPal | PayPal | $27.53 |
| 9/1/2015 | 2015 | PAYPAL *ALLANCONDAN 4029357733 AU 9 | PayPal | PayPal | $5.06 |
| 9/1/2015 | 2015 | PAYPAL *DARRINS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $22.79 |
| 9/1/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 9 | PayPal | PayPal | $17.04 |
| 9/1/2015 | 2015 | PAYPAL *RAFLADO1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $43.83 |
| 9/1/2015 | 2015 | PAYPAL *RGPALMER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $33.03 |
| 9/2/2015 | 2015 | VZW APOCC VZWIRELESS 6 NONE 07921 | Verizon | Phone | $10.74 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $103.00 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $13.31 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $4.71 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $8.78 |
| 9/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $5.40 |
| 9/2/2015 | 2015 | SHELL OIL 930040619SHAWTHORNE NV GAS STATION | Shell Oil | Gas/Auto | $4.11 |
| 9/2/2015 | 2015 | PAYPAL *CHRISBOWERS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.78 |
| | | | | | $64.97 |
| | | | | | $31.22 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 9/2/2015 | 2015 | PAYPAL *DSCAMP1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $23.50 |
| 9/2/2015 | 2015 | PAYPAL *MXG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $33.48 |
| 9/2/2015 | 2015 | PAYPAL *MXGARCHIVES 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 9/2/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $16.25 |
| 9/2/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Travel/Lodging | $20.00 |
| 9/2/2015 | 2015 | ROSS B HANSEN SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From N/A To: N/A Carrier: YY Class: 00 Ticket Num | Southwest Airlines | Travel/Lodging | ($219.99) |
| 9/3/2015 | 2015 | ROSS B HANSEN SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From N/A To: N/A Carrier: YY Class: 00 Ticket Num | Southwest Airlines | Travel/Lodging | $4.00 |
| 9/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $6.99 |
| 9/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $4.00 |
| 9/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $29.32 |
| 9/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $9.99 |
| 9/3/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $6.53 |
| 9/3/2015 | 2015 | PAYPAL *AFOXU1 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $6.53 |
| 9/3/2015 | 2015 | PAYPAL *ATHCSPACE 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 9/3/2015 | 2015 | PAYPAL *DEN M ROBNI 4029357733 CA S553 | PayPal | PayPal | $12.34 |
| 9/3/2015 | 2015 | PAYPAL *DEN M ROBNI 4029357733 CA S553 | PayPal | PayPal | $6.56 |
| 9/3/2015 | 2015 | PAYPAL *BUFFALORAY 4029357733 CA S524 | PayPal | PayPal | $6.36 |
| 9/3/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA S524 | PayPal | PayPal | $6.00 |
| 9/3/2015 | 2015 | PAYPAL *HALFASSTECH 4029357733 CA S599 | PayPal | PayPal | $88.66 |
| 9/3/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $6.00 |
| 9/3/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $110.81 |
| 9/3/2015 | 2015 | PAYPAL *REDHOUSEANT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $28.96 |
| 9/3/2015 | 2015 | PAYPAL *SHAND72808 4029357733 AU 9 | PayPal | PayPal | $21.45 |
| 9/3/2015 | 2015 | PAYPAL *LYNNSTAMPS 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.00 |
| 9/4/2015 | 2015 | PAYPAL *MXGARCHIVES 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $5.24 |
| 9/4/2015 | 2015 | PAYPAL *ISANDOZ 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $28.49 |
| 9/4/2015 | 2015 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLIG 6 ALASKA AIR IN FLIGHT ORD..REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $18.49 |
| 9/4/2015 | 2015 | GOLDEN NUGGET LV - H702-386-8137 NV 6 Arrival Date Departure Date 09/01/15 09/02/15 | Golden Nugget | Travel/Lodging | $18.49 |
| 9/4/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA 6 GROCERY STORE | Safeway | Grocery/Convenient Store | $33.21 |
| 9/4/2015 | 2015 | PAYPAL *ABE PA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.99 |
| 9/4/2015 | 2015 | PAYPAL *ABE PA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $168.38 |
| 9/4/2015 | 2015 | PAYPAL *MOKAI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $45.00 |
| 9/4/2015 | 2015 | PAYPAL *NERDECOR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $43.30 |
| 9/4/2015 | 2015 | PAYPAL *AULANDIANE 4029357733 GB 9 PAYPAL | PayPal | PayPal | $9.17 |
| 9/4/2015 | 2015 | PAYPAL *REHOMEDRETR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $50.91 |
| 9/4/2015 | 2015 | CENTU RYLINK 800-244-1 111 CO DSL TV PHONE | Centurylink | Entertainment | $98.93 |
| 9/4/2015 | 2015 | PAYPAL *237 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.24 |
| 9/4/2015 | 2015 | PAYPAL *BUMBLESBOUN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $52.50 |
| 9/4/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $33.15 |
| 9/5/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 9/5/2015 | 2015 | PAYPAL *K9 KARDS 4029357733 CA S599 | PayPal | PayPal | $5.99 |
| 9/5/2015 | 2015 | PAYPAL *MXG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 9/5/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.00 |
| 9/5/2015 | 2015 | PAYPAL *ROBSTAMPS 4029357733 GB 9 PAYPAL | PayPal | PayPal | $2.05 |
| 9/5/2015 | 2015 | PAYPAL *SELECTPR 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $8.99 |
| 9/5/2015 | 2015 | PAYPAL *SHOPTRAINS 4029357733 FR 6 PAYPAL | PayPal | PayPal | $5.06 |
| 9/5/2015 | 2015 | PAYPAL *SHOPTRAINS 4029357733 FR 6 PAYPAL | PayPal | PayPal | $6.52 |
| 9/5/2015 | 2015 | PAYPAL *STASBOT 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.98 |
| 9/5/2015 | 2015 | ENTERPRISE RENT A CA LAS VEGAS NV 6 Location Date Rental: LAS VEGAS NV 15 09/01 | Enterprise Rent a Car | Travel/Lodging | $409.80 |
| 9/5/2015 | 2015 | HAMPTON INN & SUITES CARSON CITY NV 6 Arrival Date Departure Date 09/02/15 09/04/15 | Hampton Inn | Travel/Lodging | $209.00 |
| 9/5/2015 | 2015 | LA FITNESS 949-255-8100 CA MEMBERSHIP FEES | LA Fitness | Beauty/Fitness | $32.80 |
| 9/6/2015 | 2015 | COSTCO WHSE #061 OO FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $73.98 |
| 9/6/2015 | 2015 | COSTCO WHSE #061 OO FEDERAL WAY WA 9 2538743652 | Costco Wholesale | Costco/Sam's Club | $143.28 |
| 9/6/2015 | 2015 | CHEVRON 0AMIR VAHORA FEDERAL WAY WA 2538389351 Description Price | Chevron | Gas/Auto | $23.64 |
| 9/6/2015 | 2015 | FRED-MEYER #0111 0008008389202 800889202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $33.07 |
| 9/6/2015 | 2015 | PAYPAL *ARNOSTALGI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.00 |
| 9/6/2015 | 2015 | PAYPAL *AVIATIONBOO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $32.64 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 9/6/2015 | 2015 | PAYPAL *HERSTRAY 4029357733 CA $249 | PayPal | $2.49 |
| 9/6/2015 | 2015 | PAYPAL *DB SERVICES 4029357733 CA 402-935-7733 | PayPal | $10.99 |
| 9/6/2015 | 2015 | PAYPAL *DON LAWSON 4029357733 CA $400 | PayPal | $4.00 |
| 9/6/2015 | 2015 | PAYPAL *DSCAMP1 4029357733 CA 402-935-7733 Description | PayPal | $25.50 |
| 9/6/2015 | 2015 | PAYPAL *EASTTEXASRS 4029357733 CA $438 | PayPal | $4.38 |
| 9/6/2015 | 2015 | PAYPAL *EMPACONLINE4029357733 CA $495 | PayPal | $4.95 |
| 9/6/2015 | 2015 | PAYPAL *ESTAATELOTSL 4029357733 CT 402-935-7733 Description | PayPal | $25.48 |
| 9/6/2015 | 2015 | PAYPAL *ESTATEPICKS 4029357733 CA 402-935-7733 Description | PayPal | $16.83 |
| 9/6/2015 | 2015 | PAYPAL *FLIPPER568 4029357733 CA 402-935-7733 Description | PayPal | $13.99 |
| 9/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 6 402-935-7733 Description | PayPal | $232.50 |
| 9/6/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 6 402-935-7733 Description | PayPal | $191.48 |
| 9/6/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | $3.99 |
| 9/6/2015 | 2015 | PAYPAL *KATHLEENFAR 4029357733 CA $399 | PayPal | $3.99 |
| 9/6/2015 | 2015 | PAYPAL *KPMELNICK 4029357733 CA $613 | PayPal | $6.13 |
| 9/6/2015 | 2015 | PAYPAL *LESTREBOUC 4029357733 GB 9 PAYPAL | PayPal | $20.54 |
| 9/6/2015 | 2015 | PAYPAL *MARCGOLDSTE 4029357733 CA 402-935-7733 Description | PayPal | $13.90 |
| 9/6/2015 | 2015 | PAYPAL *METISNO1 4029357733 CA 402-935-7733 Description | PayPal | $53.99 |
| 9/6/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | $43.47 |
| 9/6/2015 | 2015 | PAYPAL *NEWPORT.ARCH 4029357733 CA 402-935-7733 Description | PayPal | $16.00 |
| 9/6/2015 | 2015 | PAYPAL *NEWPORT.ARCH 4029357733 CA $438 | PayPal | $20.00 |
| 9/6/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 9 PAYPAL | PayPal | $76.42 |
| 9/6/2015 | 2015 | PAYPAL *OLDTOWNVIEW 4029357733 CA 402-935-7733 Description | PayPal | $12.00 |
| 9/6/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | $13.99 |
| 9/6/2015 | 2015 | PAYPAL *PLROGDIN 4029357733 CA 402-935-7733 Description | PayPal | $12.99 |
| 9/6/2015 | 2015 | PAYPAL *SHERRYSONNE 4029357733 CA 402-935-7733 Description | PayPal | $10.99 |
| 9/6/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 CA 402-935-7733 Description | PayPal | $12.73 |
| 9/6/2015 | 2015 | DIANE R EKDMANN PAYPAL *TPERRY001 4029357733 CA 402-935-7733 | PayPal | ($32.50) |
| 9/7/2015 | 2015 | PAYPAL *AFOX11 AUCTI4029357733 CA 402-935-7733 Description | PayPal | $26.52 |
| 9/7/2015 | 2015 | PAYPAL *ALTRUISTAUC 4029357733 CA $531 | PayPal | $5.81 |
| 9/7/2015 | 2015 | PAYPAL *ANDREWRICHM 4029357733 GB 9 PAYPAL | PayPal | $5.42 |
| 9/7/2015 | 2015 | PAYPAL *ANNATINDALL 4029357733 GB 9 PAYPAL | PayPal | $24.42 |
| 9/7/2015 | 2015 | PAYPAL *BERNDROEDR 4029357733 FR 9 PAYPAL | PayPal | $2.48 |
| 9/7/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA 402-935-7733 Description | PayPal | $10.88 |
| 9/7/2015 | 2015 | PAYPAL *CARTOMANIA 4029357733 GB 9 PAYPAL | PayPal | $5.57 |
| 9/7/2015 | 2015 | PAYPAL *COLLECTING 4029357733 AU 6 PAYPAL | PayPal | $68.78 |
| 9/7/2015 | 2015 | PAYPAL *COVERCONNEC 4029357733 AU 9 PAYPAL | PayPal | $22.46 |
| 9/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $13.98 |
| 9/7/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 GB 9 PAYPAL | PayPal | $33.48 |
| 9/7/2015 | 2015 | PAYPAL *KNIFEBIZ 4029357733 CA 402-935-7733 Description | PayPal | $12.74 |
| 9/7/2015 | 2015 | PAYPAL *LESTREBOUC 4029357733 GB 9 PAYPAL | PayPal | $23.57 |
| 9/7/2015 | 2015 | PAYPAL *MARTINRICHM 4029357733 GB 9 PAYPAL | PayPal | $7.54 |
| 9/7/2015 | 2015 | PAYPAL *NEWPORT.ARCH 4029357733 CA 402-935-7733 Description | PayPal | $15.00 |
| 9/7/2015 | 2015 | PAYPAL *OCEANARTSNO 4029357733 GB 9 PAYPAL | PayPal | $18.34 |
| 9/7/2015 | 2015 | PAYPAL *PETERSJOYCE 4029357733 CA $499 | PayPal | $4.99 |
| 9/7/2015 | 2015 | PAYPAL *POSTCARDDID 4029357733 CA 402-935-7733 Description | PayPal | $7.89 |
| 9/7/2015 | 2015 | PAYPAL *PROCU RE 4029357733 CA 402-935-7733 Description | PayPal | $44.00 |
| 9/7/2015 | 2015 | PAYPAL *SIMSVINTAGE 4029357733 GB 9 PAYPAL | PayPal | $5.73 |
| 9/7/2015 | 2015 | PAYPAL *SPECIALTEES 4029357733 CA $600 | PayPal | $6.00 |
| 9/7/2015 | 2015 | PAYPAL *STAMPCENTRE 4029357733 CA 402-935-7733 Description | PayPal | $18.68 |
| 9/7/2015 | 2015 | PAYPAL *STAMPCENTRE 4029357733 CA 402-935-7733 Description | PayPal | $33.35 |
| 9/7/2015 | 2015 | PAYPAL *TONYDRU RY 4029357733 GB 9 PAYPAL | PayPal | $17.27 |
| 9/7/2015 | 2015 | PAYPAL *TPERRY001 4029357733 CA 402-935-7733 Description | PayPal | $15.00 |
| 9/8/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $26.98 |
| 9/8/2015 | 2015 | [TUNES.COM/BILL ITUNCUPERTINO CA ITUNES STORE & APP STORE | iTunes | $33.99 |
| 9/8/2015 | 2015 | | | $12.66 |

B-158

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 9/8/2015 | 2015 | FRED MEYER #0019 000800898902020 8008899202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $110.99 |
| 9/8/2015 | 2015 | DIANE B ERDMANN PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 | PayPal | Paypal | ($2.29) |
| 9/8/2015 | 2015 | DIANE B ERDMANN PAYPAL *KPHELENICK 4029357733 CA $150 | PayPal | Paypal | ($1.50) |
| 9/8/2015 | 2015 | PAYPAL *441SIGCOY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.98 |
| 9/8/2015 | 2015 | PAYPAL *ATLANTABOOK 4029357733 CA $750 | PayPal | Paypal | $7.60 |
| 9/8/2015 | 2015 | PAYPAL *BABYBOOMERS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.99 |
| 9/8/2015 | 2015 | PAYPAL *BETTERWORLD 574252503 W 402-935-7733 Description | PayPal | Paypal | $10.97 |
| 9/8/2015 | 2015 | PAYPAL *DRA A 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.99 |
| 9/8/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.50 |
| 9/8/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.98 |
| 9/8/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $39.49 |
| 9/8/2015 | 2015 | PAYPAL *IMEVOLVE 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $144.42 |
| 9/8/2015 | 2015 | PAYPAL *JP THE MINT 4029357733 CA PAYPAL | PayPal | Paypal | $18.59 |
| 9/8/2015 | 2015 | PAYPAL *JULIAN 4029357733 GH 9 PAYPAL | PayPal | Paypal | $18.18 |
| 9/8/2015 | 2015 | PAYPAL *NEWPORT ARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.00 |
| 9/8/2015 | 2015 | PAYPAL *PAMERICA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.95 |
| 9/8/2015 | 2015 | PAYPAL *REDZIONE 4029357733 AU 9 PAYPAL | PayPal | Paypal | $8.90 |
| 9/8/2015 | 2015 | PAYPAL *REDZIONE 4029357733 CA $550 | PayPal | Paypal | $5.50 |
| 9/8/2015 | 2015 | PAYPAL *REFREDDEAN 4029357733 FR 6 PAYPAL | PayPal | Paypal | $7.04 |
| 9/8/2015 | 2015 | PAYPAL *VERMOREL 4029357733 FR 8 PAYPAL | PayPal | Paypal | $432.20 |
| 9/8/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $158.03 |
| 9/8/2015 | 2015 | ENTERPRISE RENT-ACAR AUBURN WA 6 Location Date Rental: AUBURN WA 15/09/05 | Enterprise Rent a Car | Travel/Lodging | $709.20 |
| 9/8/2015 | 2015 | US AIRWAYS 800-428-4322 AZ US AIRWAYS From: To: Carrier: Class: | US Airways | Travel/Lodging | $8.58 |
| 9/9/2015 | 2015 | PAYPAL *ANTONIOMART 4029357733 FR 9 | PayPal | Paypal | $8.58 |
| 9/9/2015 | 2015 | PAYPAL *AVRILHAPPER 4029357733 GB 6 | PayPal | Paypal | $13.10 |
| 9/9/2015 | 2015 | PAYPAL *BARTKORBER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.32 |
| 9/9/2015 | 2015 | PAYPAL *BARTKORBER*SINGAPORE FR 6 | PayPal | Paypal | $5.61 |
| 9/9/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR 6 | PayPal | Paypal | $9.42 |
| 9/9/2015 | 2015 | PAYPAL *CHAN ES 4029357733 FR 9 | PayPal | Paypal | $39.99 |
| 9/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 9/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $9.00 |
| 9/9/2015 | 2015 | PAYPAL *PASSGUY 4029357733 CA $900 | PayPal | Paypal | $8.58 |
| 9/9/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $7.06 |
| 9/9/2015 | 2015 | PAYPAL *POSTC.ARD HQ 4029357733 GB 0 | PayPal | Paypal | $5.70 |
| 9/9/2015 | 2015 | PAYPAL *POSTC.ARD HQ 4029357733 GB $570 6 | PayPal | Paypal | $8.48 |
| 9/9/2015 | 2015 | PAYPAL *POSTCARDSCH 4029357733 GB 6 PAYPAL | PayPal | Paypal | $39.10 |
| 9/9/2015 | 2015 | PAYPAL *POSTCARDSCH 4029357733 FR 0 | PayPal | Paypal | $19.95 |
| 9/9/2015 | 2015 | PAYPAL *SARLINFDPUG 4029357733 FR 0 | PayPal | Paypal | $488.50 |
| 9/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRAD647614 09: Premium Car Rental Pro | Travel/Lodging | Travel/Lodging | $488.50 |
| 9/9/2015 | 2015 | SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From: To: Carrier: Class: | Southwest Airlines | Travel/Lodging | $55.64 |
| 9/9/2015 | 2015 | SW AIR DALLAS TX SOUTHWEST AIRLINES (MASTE From: To: Carrier: Class: | Southwest Airlines | Travel/Lodging | $31.75 |
| 9/9/2015 | 2015 | PAYPAL *AFOXI1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.00 |
| 9/9/2015 | 2015 | PAYPAL *AHERL 4029357733 CA $500 | PayPal | Paypal | $33.00 |
| 9/9/2015 | 2015 | PAYPAL *CINDYBEAJAC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.00 |
| 9/9/2015 | 2015 | PAYPAL *CINDYBEAJAC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $181.00 |
| 9/9/2015 | 2015 | PAYPAL *CINDYBEAJAC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.52 |
| 9/10/2015 | 2015 | PAYPAL *CINDYBEAJAC 4029357733 CA $852 | PayPal | Paypal | $3.84 |
| 9/10/2015 | 2015 | PAYPAL *DARRINS 4029357733 CA $852 | PayPal | Paypal | $8.52 |
| 9/10/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA $384 | PayPal | Paypal | $56.50 |
| 9/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 9/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 9/10/2015 | 2015 | PAYPAL *HJLON 4029357733 CA $800 | PayPal | Paypal | $8.00 |
| 9/10/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 9/10/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $94.06 |
| 9/10/2015 | 2015 | PAYPAL *NOP26820 4029357733 CA $495 | PayPal | Paypal | $4.95 |
| 9/10/2015 | 2015 | PAYPAL *OLDECOUNTRY 4029357733 CA $798 | PayPal | Paypal | $29.95 |
| 9/10/2015 | 2015 | PAYPAL *PAYPAL 4029357733 CA $798 | PayPal | Paypal | $7.98 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 9/10/2015 | 2015 | PAYPAL *PHILISTEMANN 4029357733 CA 402-935-7733 Description | PayPal | | $11.00 |
| 9/10/2015 | 2015 | PAYPAL *POSTCARDID.ID 4029357733 CA $736 | PayPal | | $7.86 |
| 9/10/2015 | 2015 | PAYPAL *RA4SSTAMPSL 4029357733 CA 402-935-7733 Description | PayPal | | $4.53 |
| 9/10/2015 | 2015 | PAYPAL *BUNCHOLDSTU 4029357733 CA 402-935-7733 Description | PayPal | | $15.95 |
| 9/10/2015 | 2015 | PAYPAL *SELLITNOWAU 4029357733 CA 402-935-7733 Description | PayPal | | $20.94 |
| 9/10/2015 | 2015 | PAYPAL *WJCK1 4029357733 CA $290 | PayPal | | $2.90 |
| 9/10/2015 | 2015 | PAYPAL *YAGNISH 4029357733 CA | PayPal | | $75.02 |
| 9/10/2015 | 2015 | SAFEWAY STORE I SSEFEDERAL WAY WA GROCERY STORE. | Safeway | Grocery/Convenient Store | $6.12 |
| 9/11/2015 | 2015 | SAFEWAY STORE I SSEFEDERAL WAY WA 12.9 | | | $117.98 |
| 9/11/2015 | 2015 | PAYPAL *ABATEMPS 4029357733 FR 86. 12.9 | PayPal | | $18.99 |
| 9/11/2015 | 2015 | PAYPAL *AKASC2 4029357733 CA 402-935-7733 Description | PayPal | | $11.00 |
| 9/11/2015 | 2015 | PAYPAL *CINDYBEAJAC 4029357733 CA 402-935-7733 Description | PayPal | | $25.50 |
| 9/11/2015 | 2015 | PAYPAL *DISCAMP1 4029357733 CA 402-935-7733 Description | PayPal | | $23.50 |
| 9/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 9/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $46.99 |
| 9/11/2015 | 2015 | PAYPAL *MB IMAGES 4029357733 CA $809 | PayPal | | $8.09 |
| 9/11/2015 | 2015 | PAYPAL *MCCLINI 4029357733 CA 402-935-7733 Description | PayPal | | $14.00 |
| 9/11/2015 | 2015 | PAYPAL *METOUX 4029357733 FR $17870 | PayPal | | $178.70 |
| 9/11/2015 | 2015 | PAYPAL *MPARKERTEEA 4029357733 CA 402-935-7733 Description | PayPal | | $10.59 |
| 9/11/2015 | 2015 | PAYPAL *MTLOVELIFE 4029357733 CA 402-935-7733 Description | PayPal | | $19.53 |
| 9/11/2015 | 2015 | PAYPAL *PPWCTRADER 4029357733 FR 6 | PayPal | | $2.92 |
| 9/11/2015 | 2015 | PAYPAL *RAYEHETRICK 4029357733 CA $798 | PayPal | | $7.98 |
| 9/11/2015 | 2015 | PAYPAL *RBASSEN 4029357733 CA 402-935-7733 Description | PayPal | | $17.54 |
| 9/11/2015 | 2015 | PAYPAL *TERRORIDESL 4029357733 FR 9 | PayPal | | $10.11 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217 Baggage Insurance | | Travel Delay | $7.50 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 526214 Baggage Insurance | | Travel Delay | $7.50 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 526214 Baggage Insurance | | Travel Delay | $7.50 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52621413 Description | | Travel/Lodging | $9.95 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52621415 Description | | Travel/Lodging | $9.95 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52621456030 | | Travel Delay | $9.95 |
| 9/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 52621456031 | | Travel Delay | $9.95 |
| 9/11/2015 | 2015 | WAL-MART 2571 FEDERAL WAY WA DISCOUNT STORE | Wal-Mart | Grocery/Convenient Store | $226.53 |
| 9/11/2015 | 2015 | DIANE R ERDDMANN PAYPAL *NEWPORTGAMI4029357733 CA _$5.00 | | | ($5.00) |
| 9/11/2015 | 2015 | PAYPAL *115DIXELAN 4029357733 CA $799 | PayPal | | $7.99 |
| 9/11/2015 | 2015 | PAYPAL *12345DANNYE 4029357733 CA 402-935-7733 Description | PayPal | | $14.50 |
| 9/11/2015 | 2015 | PAYPAL *AKASC2 4029357733 CA 402-935-7733 Description | PayPal | | $22.98 |
| 9/11/2015 | 2015 | PAYPAL *ASSEFAUCTIO 4029357733 CA $125 | PayPal | | $1.25 |
| 9/11/2015 | 2015 | PAYPAL *CIRISI979AL 4029357733 AU | PayPal | | $9.23 |
| 9/11/2015 | 2015 | PAYPAL *DENNEYMI 4029357733 CA 402-935-7733 Description | PayPal | | $30.46 |
| 9/11/2015 | 2015 | PAYPAL *DMORISON25 4029357733 CA 402-935-7733 Description | PayPal | | $14.99 |
| 9/11/2015 | 2015 | PAYPAL *DOSBON 4029357733 CA $384 | PayPal | | $18.98 |
| 9/11/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA $384 | PayPal | | $3.84 |
| 9/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $48.99 |
| 9/11/2015 | 2015 | PAYPAL *JEROMEDARGE 4029357733 FR | PayPal | | $13.48 |
| 9/11/2015 | 2015 | PAYPAL *JGRENOUILLE 4029357733 FR | PayPal | | $14.71 |
| 9/11/2015 | 2015 | PAYPAL *LASZLOFN 4029357733 CA $725 | PayPal | | $7.25 |
| 9/11/2015 | 2015 | PAYPAL *LIGNELLEINT 4029357733 CA $841 | PayPal | | $12.99 |
| 9/11/2015 | 2015 | PAYPAL *MADMAXI123SA 4029357733 CA $841 | PayPal | | $8.41 |
| 9/11/2015 | 2015 | PAYPAL *NOBLEKNIGHT 4029357733 Wi 402-935-7733 Description | PayPal | | $21.49 |
| 9/11/2015 | 2015 | PAYPAL *NYPOSTCARDS 4029357733 NY 402-935-7733 Description | PayPal | | $12.50 |
| 9/11/2015 | 2015 | PAYPAL *PHILIPBEHIL 4029357733 CA $999 | PayPal | | $9.99 |
| 9/11/2015 | 2015 | PAYPAL *RICCARDOLEE 4029357733 CA $528 | PayPal | | $5.28 |
| 9/11/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA $528 | PayPal | | $12.00 |
| 9/11/2015 | 2015 | PAYPAL *TREAOUVOAS 4029357733 FR 9 | PayPal | | $5.07 |
| 9/11/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | | $38.41 |
| 9/11/2015 | 2015 | PAYPAL *WORLDCONFLI 4029357733 CA 402-935-7733 Description | PayPal | | $24.99 |
| 9/11/2015 | 2015 | ALASKA AIRLINES ET-SSEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $261.00 |

B-160

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $28.48 |
| 9/13/2015 | 2015 | NORDSTROM 006 6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $287.99 |
| 9/13/2015 | 2015 | NORDSTROM 006 6 TACOMA WA DEPARTMENT STORE Description | Nordstrom | Men/Women's Clothing | $39.42 |
| 9/13/2015 | 2015 | PAYPAL *BEKYTYPE4 4029357733 CA 402-935-7733 Description | PayPal | | $26.99 |
| 9/13/2015 | 2015 | PAYPAL *CAROLYNSGIF 4029357733 CA 402-935-7733 Description | PayPal | | $12.45 |
| 9/13/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR | PayPal | | $5.66 |
| 9/13/2015 | 2015 | PAYPAL *COLLINSOAN4029357733 CA 402-935-7733 Description | PayPal | | $25.00 |
| 9/13/2015 | 2015 | PAYPAL *EDLINSCANB4029357733 AU | PayPal | | $19.52 |
| 9/13/2015 | 2015 | PAYPAL *ELANIELICKP 4029357733 CA 402-935-7733 Description | PayPal | | $8.29 |
| 9/13/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA 402-935-7733 Description | PayPal | | $11.74 |
| 9/13/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $29.49 |
| 9/13/2015 | 2015 | PAYPAL *HOLMEBOOKT 4029357733 GB | PayPal | | $7.63 |
| 9/13/2015 | 2015 | PAYPAL *MDSULLO 4029357733 CA 402-935-7733 Description | PayPal | | $19.15 |
| 9/13/2015 | 2015 | PAYPAL *SCOTEKFANI 4029357733 CA 402-935-7733 Description | PayPal | | $12.18 |
| 9/13/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/12/15 09/13/15 CARDEPOSIT | Mayfair Hotel | Travel/Lodging | $144.72 |
| 9/13/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/12/15 09/13/15 CARDEPOSIT | Mayfair Hotel | Travel/Lodging | $156.63 |
| 9/13/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/12/15 09/13/15 CARDEPOSIT | Mayfair Hotel | Travel/Lodging | $156.68 |
| 9/13/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/12/15 09/13/15 CARDEPOSIT | Mayfair Hotel | Travel/Lodging | $156.63 |
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $44.85 |
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $11.98 |
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $32.77 |
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $53.48 |
| 9/13/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | | $26.44 |
| 9/13/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $107.65 |
| 9/13/2015 | 2015 | PAYPAL *ABRAXASLIBR 4029357733 CA 1699 European Union HTTP://WWW.PAYPAL.COM Euro | PayPal | | $19.33 |
| 9/13/2015 | 2015 | PAYPAL *BIGIRDAVIA 4029357733 CA $476 | PayPal | | $4.76 |
| 9/14/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR | PayPal | | $5.66 |
| 9/14/2015 | 2015 | PAYPAL *CARTOPHIL 4029357733 FR $800 | PayPal | | $5.66 |
| 9/14/2015 | 2015 | PAYPAL *CLASSICADSH 4029357733 CA $800 | PayPal | | $8.00 |
| 9/14/2015 | 2015 | PAYPAL *CRISTIANDUR 4029357733 CA 402-935-7733 Description | PayPal | | $37.55 |
| 9/14/2015 | 2015 | PAYPAL *CYCLINUP 4029357733 CA 402-935-7733 Description | PayPal | | $21.80 |
| 9/14/2015 | 2015 | PAYPAL *DRAGAN20013 4029357733 FR | PayPal | | $4.66 |
| 9/14/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | | $12.98 |
| 9/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $13.98 |
| 9/14/2015 | 2015 | PAYPAL *IRONCROSSI9 4029357733 CA 402-935-7733 Description | PayPal | | $32.00 |
| 9/14/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | PayPal | | $16.00 |
| 9/14/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | | $31.99 |
| 9/14/2015 | 2015 | PAYPAL *WLIFE1962 4029357733 CA 402-935-7733 Description | PayPal | | $17.95 |
| 9/15/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTS AMZN.COM/BILL WA DIRECT MKTG MISC | Amazon | Amazon | ($26.44) |
| 9/15/2015 | 2015 | COSTCO WHSE #0061 OOFEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $18.33 |
| 9/15/2015 | 2015 | PAYPAL *CPA89 4029357733 FR 0 | PayPal | | $2.90 |
| 9/15/2015 | 2015 | PAYPAL *FEDERALBOOK CHAPMAN AU | PayPal | | $4.78 |
| 9/15/2015 | 2015 | PAYPAL *HEANNOELMEN 4029357733 FR | PayPal | | $4.44 |
| 9/15/2015 | 2015 | PAYPAL *OFFICEDEPOT 4029357733 FR 402-935-7733 Description | PayPal | | $65.59 |
| 9/15/2015 | 2015 | PLAN CHECK DOWNTOW 5LOS ANGELES CA 3104737888 TIP $20.00 | Plan Check Downtown | Restaurant/Food | $174.24 |
| 9/15/2015 | 2015 | ALASKA AIR IN FLIGHTALASKA AIR IN FLIG ALASKA AIR IN FLIGHT ORD ;REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $13.30 |
| 9/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217888 TIP $20.00 | Baggage Insurance | Travel/Lodging | $7.50 |
| 9/15/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272178156 97706 | Travel Delay | Travel/Lodging | $9.95 |
| 9/16/2015 | 2015 | NERIUM 000000001 ADDISON TX 8554637486 Description TO | Nerium | Beauty/Fitness | $175.15 |
| 9/16/2015 | 2015 | ARCO#83423 0420 OLYMPIA WA 360-580-9764 Description | Arco | Gas/Auto | $35.19 |
| 9/16/2015 | 2015 | FRED-MEYER #0019 000808898200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $167.01 |
| 9/16/2015 | 2015 | FRED-MEYER #0019 000808898200 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 9/16/2015 | 2015 | NORDSTROM #0019 000AUBURN WA 8008589202 Description Description | Nordstrom | Men/Women's Clothing | $25.72 |
| 9/16/2015 | 2015 | FOGO DE CHAO FOGO DELOS ANGELES CA 800 S FIGUEROA ST LOS AN FOOD/BEVERAGE $418.55 | Fogo De Chao | Restaurant/Food | $455.35 |
| 9/17/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 CA Location Date Rental: LOS ANGELES CA 15/09/15 | Hertz | Travel/Lodging | $63.74 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 9/17/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/15/15 09/17/15 | Mayfair Hotel | Travel/Lodging | $136.63 |
| 9/17/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/15/15 09/17/15 | Mayfair Hotel | Travel/Lodging | $175.43 |
| 9/17/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/15/15 09/17/15 | Mayfair Hotel | Travel/Lodging | $136.63 |
| 9/17/2015 | 2015 | MAYFAIR HOTEL 533737LOS ANGELES CA Arrival Date Departure Date 09/15/15 09/17/15 | Mayfair Hotel | Travel/Lodging | $144.72 |
| 9/17/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM BILL WA BOOK STORES | Amazon | | $14.35 |
| 9/18/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM BILL WA BOOK STORES | Amazon | | $37.36 |
| 9/18/2015 | 2015 | PAYPAL *ADCAFES7 4029357733 CA 402-935-7733 Description | PayPal | | $11.57 |
| 9/18/2015 | 2015 | PAYPAL *AMCOAN 4029357733 CA 402-935-7733 Description | PayPal | | $12.54 |
| 9/18/2015 | 2015 | PAYPAL *AVIATIONBOO 4029357733 CA 402-935-7733 Description | PayPal | | $28.16 |
| 9/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | | $46.49 |
| 9/18/2015 | 2015 | PAYPAL *PAPERGALLER 4029357733 CA 402-935-7733 Description | PayPal | | $10.53 |
| 9/18/2015 | 2015 | PAYPAL *REHEIDEAN 4029357733 CA 402-935-7733 Description | PayPal | | $8.83 |
| 9/18/2015 | 2015 | PAYPAL *SHEMPEL AU 4029357733 CA 75 | PayPal | | $8.75 |
| 9/18/2015 | 2015 | ALASKA AIR IN FLIGHT ORD /REQ REQUESTER NAME PURCHASE | Alaska Airlines | Travel/Lodging | $57.55 |
| 9/19/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM BILL WA BOOK STORES | Amazon | | $22.00 |
| 9/18/2015 | 2015 | PAYPAL *CHICKRAB 4029357733 CA $995 | PayPal | | $12.93 |
| 9/18/2015 | 2015 | PAYPAL *COLLECTING 4029357733 CA AU | PayPal | | $23.99 |
| 9/19/2015 | 2015 | PAYPAL *DAROSTAPIC 4029357733 CA $726 | PayPal | | $7.26 |
| 9/19/2015 | 2015 | PAYPAL *DAYLMILTAR 4029357733 CA 402-935-7733 Description | PayPal | | $20.00 |
| 9/19/2015 | 2015 | PAYPAL *GATECITYCOL 4029357733 CA 402-935-7733 Description | PayPal | | $18.97 |
| 9/19/2015 | 2015 | PAYPAL *GATECITYCOL 4029357733 CA 402-935-7733 Description | PayPal | | $18.97 |
| 9/19/2015 | 2015 | PAYPAL *BEARDROPPIN 4029357733 GB | PayPal | | $48.06 |
| 9/19/2015 | 2015 | PAYPAL *JAMESPALIMA 4029357733 GB | PayPal | | $12.00 |
| 9/19/2015 | 2015 | PAYPAL *BOACMARQUE 4029357733 GB | PayPal | | $12.55 |
| 9/19/2015 | 2015 | PAYPAL *BOTANYBOY 4029357733 CA 402-935-7733 Description | PayPal | | $32.98 |
| 9/19/2015 | 2015 | PAYPAL *GEARBOOKS 4029357733 CA 402-935-7733 Description | PayPal | | $15.58 |
| 9/19/2015 | 2015 | PAYPAL *LIAMIOSHMOM 4029357733 CA 402-935-7733 Description | PayPal | | $13.00 |
| 9/19/2015 | 2015 | PAYPAL *BISTEINHAUE 4029357733 CA 402-935-7733 Description | PayPal | | $13.00 |
| 9/19/2015 | 2015 | PAYPAL *MOONDOGHS 4029357733 CA 402-935-7733 Description | PayPal | | $33.99 |
| 9/19/2015 | 2015 | PAYPAL *POSTCARDDID 4029357733 CA $739 | PayPal | | $23.00 |
| 9/19/2015 | 2015 | PAYPAL *ROBERTASBOO 4029357733 CA 402-935-7733 Description | PayPal | | $24.02 |
| 9/19/2015 | 2015 | PAYPAL *ATCH27 4029357733 CA 402-935-7733 Description | PayPal | | $7.59 |
| 9/19/2015 | 2015 | PAYPAL *SCOTTYDIETZ 4029357733 CA 402-935-7733 Description | PayPal | | $23.73 |
| 9/19/2015 | 2015 | PAYPAL *SKAGARRACK 4029357733 GB | PayPal | | $21.99 |
| 9/19/2015 | 2015 | PAYPAL *SPEEDRACER6 4029357733 CA 402-935-7733 Description | PayPal | | $19.48 |
| 9/19/2015 | 2015 | PAYPAL *SUSAN RAUCH 4029357733 CA 402-935-7733 Description | PayPal | | $17.88 |
| 9/20/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-226-2078 CRA593746145 0 Premium Car Rental Pro | | Travel/Lodging | $42.90 |
| 9/20/2015 | 2015 | HALLMARK CREATIONS #253-839-.519 S3T58907 REGCOO01 98003 GIFT ITEMS | Hallmark Creations | Gifts | $13.77 |
| 9/20/2015 | 2015 | PAYPAL *512660 4029357733 CA 402-935-7733 Description | PayPal | | $19.95 |
| 9/20/2015 | 2015 | PAYPAL *CHRIS REED 4029357733 CA $854 | PayPal | | $29.99 |
| 9/20/2015 | 2015 | PAYPAL *DENNEYM1 4029357733 CA 402-935-7733 Description | PayPal | | $39.50 |
| 9/20/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA 402-935-7733 Description | PayPal | | $8.54 |
| 9/20/2015 | 2015 | PAYPAL *GILLESDELAN 4029357733 CA $418 | PayPal | | $9.99 |
| 9/20/2015 | 2015 | PAYPAL *JULIEVITRE 4029357733 CA 402-935-7733 Description | PayPal | | $13.98 |
| 9/20/2015 | 2015 | PAYPAL *MKSAFFORDAB 4029357733 CA 402-935-7733 Description | PayPal | | $4.18 |
| 9/20/2015 | 2015 | PAYPAL *MTLSTUDIOSD 4029357733 CA 402-935-7733 Description | PayPal | | $203.98 |
| 9/20/2015 | 2015 | PAYPAL *PAPERCHASEL 4029357733 CA 402-935-7733 Description | PayPal | | $60.50 |
| 9/20/2015 | 2015 | PAYPAL *USAL847LIDI 4029357733 CA $175 | PayPal | | $94.31 |
| 9/21/2015 | 2015 | PAYPAL *WESTERNBID 4029357733 MN 402-935-7733 Description | PayPal | | $16.00 |
| 9/21/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM BILL WA BOOK STORES | Amazon | | $42.70 |
| 9/21/2015 | 2015 | | | | $14.45 |
| | | | | | $1.75 |
| | | | | | $43.99 |
| | | | | | $109.53 |
| | | | | | $11.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/21/2015 | 2015 | AMAZON MKTPL AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $58.79 |
| 9/21/2015 | 2015 | ARCO#06173 3126 AUBURN WA 253-839-7305 Description | Arco | Gas/Auto | $36.24 |
| 9/21/2015 | 2015 | ORBITZ CHICAGO IL DELTA AIR LINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $293.20 |
| 9/21/2015 | 2015 | ORBITZ CHICAGO IL DELTA AIR LINES INC. From: To: Carrier: Class: | Orbitz | Gas/Auto | $293.20 |
| 9/21/2015 | 2015 | 5 PAYPAL *VSHENDERSON 4029357733 CA $900 | PayPal | PayPal | $0.00 |
| 9/21/2015 | 2015 | PAYPAL *BIGBDA VIA 4029357733 CA $900 | PayPal | PayPal | $4.76 |
| 9/21/2015 | 2015 | PAYPAL *CHRISI 979AL 4029357733 AU | PayPal | PayPal | $8.62 |
| 9/21/2015 | 2015 | PAYPAL *EBW COIN 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | PayPal | $19.99 |
| 9/21/2015 | 2015 | PAYPAL *GOODLADM 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $10.20 |
| 9/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $18.99 |
| 9/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $13.98 |
| 9/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $12.49 |
| 9/21/2015 | 2015 | PAYPAL *INEVOLVE 4029357733 CA $999 | PayPal | PayPal | $9.99 |
| 9/21/2015 | 2015 | PAYPAL *LYNXSTAMPS 4029357733 FR $433 | PayPal | PayPal | $4.83 |
| 9/21/2015 | 2015 | PAYPAL *LYNXSTAMPS 4029357733 FR $433 | PayPal | PayPal | $4.83 |
| 9/21/2015 | 2015 | PAYPAL *NEWPORT ARCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $25.00 |
| 9/21/2015 | 2015 | PAYPAL *NEWPORT ARCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $10.25 |
| 9/21/2015 | 2015 | PAYPAL *OLDWORGEIMA 4029357733 GB | PayPal | PayPal | $6.25 |
| 9/21/2015 | 2015 | PAYPAL *TEAMROBINIO 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $19.99 |
| 9/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $6.32 |
| 9/22/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $104.32 |
| 9/22/2015 | 2015 | PAYPAL *ANSA.ATIIC 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $46.98 |
| 9/22/2015 | 2015 | PAYPAL *BASILCIO 4029357733 FR | PayPal | PayPal | $5.65 |
| 9/22/2015 | 2015 | PAYPAL *CJ SALES 4029357733 CA $638 | PayPal | PayPal | $6.38 |
| 9/22/2015 | 2015 | PAYPAL *CHRISTOPHER 4029357733 CA $799 | PayPal | PayPal | $7.99 |
| 9/22/2015 | 2015 | PAYPAL *DAGLIER 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.65 |
| 9/22/2015 | 2015 | PAYPAL *DAN CH USID 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.98 |
| 9/22/2015 | 2015 | PAYPAL *DARREN CIOFF 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $17.99 |
| 9/22/2015 | 2015 | PAYPAL *ELISSABLACK 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $27.99 |
| 9/22/2015 | 2015 | PAYPAL *EMCF EBAY 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 9/22/2015 | 2015 | PAYPAL *ERODSPORTSN 4029357733 AU 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 9/22/2015 | 2015 | PAYPAL *FREDRICKWTA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $23.14 |
| 9/22/2015 | 2015 | PAYPAL *FREDRICKWTA 4029357733 CA $500 | PayPal | PayPal | $5.00 |
| 9/22/2015 | 2015 | PAYPAL *FREDRICKWTA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $23.40 |
| 9/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 9/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $80.88 |
| 9/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $20.99 |
| 9/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | PayPal | $18.99 |
| 9/22/2015 | 2015 | PAYPAL *HRMREDQUEEN 4029357733 FR 402-935-7733 Description | PayPal | PayPal | $12.90 |
| 9/22/2015 | 2015 | PAYPAL *JOELETIENNE 4029357733 FR | PayPal | PayPal | $5.00 |
| 9/22/2015 | 2015 | PAYPAL *MARBLEMEMO 4029357733 GB | PayPal | PayPal | $3.47 |
| 9/22/2015 | 2015 | PAYPAL *MARKJUDGE13 4029357733 GB | PayPal | PayPal | $28.98 |
| 9/22/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | PayPal | $13.94 |
| 9/22/2015 | 2015 | PAYPAL *NP320LLYNN 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $18.49 |
| 9/22/2015 | 2015 | PAYPAL *ONERICA.ART 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $11.99 |
| 9/22/2015 | 2015 | PAYPAL *PAPERCHASEI 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $15.00 |
| 9/22/2015 | 2015 | PAYPAL *PATCH44 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $24.95 |
| 9/22/2015 | 2015 | PAYPAL *PICS 4029357733 FR | PayPal | PayPal | $26.94 |
| 9/22/2015 | 2015 | PAYPAL *RUISANT 4029357733 FR | PayPal | PayPal | $7.45 |
| 9/22/2015 | 2015 | PAYPAL *SALES 4029357733 CA $500 | PayPal | PayPal | $16.24 |
| 9/22/2015 | 2015 | PAYPAL *SUSAN RAUCH 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $5.00 |
| 9/22/2015 | 2015 | PAYPAL *TOM HAMMOND 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $14.59 |
| 9/22/2015 | 2015 | ALASKA AIRLINES WEB-SEATTLE WA ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $262.20 |
| 9/23/2015 | 2015 | DIANE R ERDMANN PAYPAL *GATECITYCOL 4029357733 CA $545 | PayPal | PayPal | $11.00 |
| 9/23/2015 | 2015 | PAYPAL *META COO7 4029357733 CA 402-935-7733 Description | PayPal | PayPal | ($3.47) |
| 9/22/2015 | 2015 | PAYPAL *EBAY AUCTION 4029357733 CA 402-935-7733 Description | PayPal | PayPal | $4.45 |
| 9/22/2015 | 2015 | PAYPAL | PayPal | PayPal | $13.99 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 9/25/2015 | 2015 | PAYPAL *ESARTINE827 4029357733 CA $549 | PayPal | $6.49 |
| 9/25/2015 | 2015 | PAYPAL *ERDIA1Z 4029357733 CA $649 | PayPal | $22.49 |
| 9/25/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA $699 | PayPal | $6.99 |
| 9/25/2015 | 2015 | PAYPAL *GOOD POSTAL 4029357733 WI 402-935-7733 Description | PayPal | $10.00 |
| 9/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $12.49 |
| 9/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $13.98 |
| 9/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $18.93 |
| 9/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $27.99 |
| 9/25/2015 | 2015 | PAYPAL *IRONCROSS19 4029357733 TN 402-935-7733 Description | PayPal | $17.00 |
| 9/25/2015 | 2015 | PAYPAL *JUSTSELERS 4029357733 TN $735 | PayPal | $7.85 |
| 9/25/2015 | 2015 | PAYPAL *KNIFEBIZ 4029357733 CA $735 | PayPal | $14.49 |
| 9/25/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | PayPal | $14.49 |
| 9/25/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | PayPal | $20.50 |
| 9/25/2015 | 2015 | PAYPAL *LEGENDARYPH 4029357733 CA 402-935-7733 Description | PayPal | $23.98 |
| 9/25/2015 | 2015 | PAYPAL *LELANDSCOLL 4029357733 CA 402-935-7733 Description | PayPal | $18.99 |
| 9/25/2015 | 2015 | PAYPAL *MCERLEAN2 4029357733 CA $699 | PayPal | $6.99 |
| 9/25/2015 | 2015 | PAYPAL *MOKAI 4029357733 CA 402-935-7733 Description | PayPal | $40.00 |
| 9/25/2015 | 2015 | PAYPAL *PAPABEARTD 4029357733 CA $725 | PayPal | $7.25 |
| 9/25/2015 | 2015 | PAYPAL *PONEILLS 4029357733 CA 402-935-7733 Description | PayPal | $20.47 |
| 9/25/2015 | 2015 | PAYPAL *SCOTTELLIO7 4029357733 CA $299 | PayPal | $2.99 |
| 9/25/2015 | 2015 | PAYPAL *STAMPBROKER 4029357733 CA $519 | PayPal | $5.19 |
| 9/25/2015 | 2015 | PAYPAL *TBIZ 4029357733 CA 402-935-7733 Description | PayPal | $15.99 |
| 9/25/2015 | 2015 | PAYPAL *THAAKSPORTS 4029357733 CA $113 | PayPal | $1.78 |
| 9/25/2015 | 2015 | PAYPAL *TJCOLLECTIB 4029357733 CA $999 | PayPal | $9.99 |
| 9/25/2015 | 2015 | PAYPAL *TRIPLEM 4029357733 CA $504 | PayPal | $5.04 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006771 Baggage Insurance | Travel/Lodging | $7.50 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006771 Baggage Insurance | Travel/Lodging | $7.50 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0067711393153 | Travel/Lodging | $9.95 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0067711393164 | Travel/Lodging | $9.95 |
| 9/25/2015 | 2015 | WAL-MART SUPERCENTERFEDERAL WAY WA DISCOUNT STORE | Grocery/Convenient Store | $30.31 |
| 9/24/2015 | 2015 | PAYPAL *GFALDRICH 4029357733 CA $749 | PayPal | $7.49 |
| 9/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN $4499 | PayPal | $44.99 |
| 9/24/2015 | 2015 | PAYPAL *JJROSEL29 4029357733 CA $3349 | PayPal | $33.49 |
| 9/24/2015 | 2015 | PAYPAL *KIM HAYES 4029357733 CA $990 | PayPal | $9.90 |
| 9/24/2015 | 2015 | PAYPAL *KYSERSOLSAY 4029357733 CA $550 | PayPal | $5.50 |
| 9/24/2015 | 2015 | PAYPAL *LINUVEIL 4029357733 CA 402-935-7733 Description | PayPal | $95.55 |
| 9/24/2015 | 2015 | PAYPAL *MBLANCHETZO 4029357733 CA 402-935-7733 Description | PayPal | $28.00 |
| 9/24/2015 | 2015 | PAYPAL *PAPERGALLER 4029357733 CA 402-935-7733 Description | PayPal | $23.54 |
| 9/24/2015 | 2015 | PAYPAL *REENEB9837R 4029357733 ME 402-935-7733 Description | PayPal | $5.00 |
| 9/24/2015 | 2015 | PAYPAL *SFX_ARCHIVE 4029357733 CA 402-935-7733 Description | PayPal | $40.20 |
| 9/24/2015 | 2015 | PAYPAL *STEVPUT 4029357733 CA $353 | PayPal | $19.00 |
| 9/24/2015 | 2015 | PAYPAL *TRAYTRAYLLL 4029357733 CA $353 | PayPal | $3.63 |
| 9/24/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $13.98 |
| 9/24/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | $19.99 |
| 9/24/2015 | 2015 | GROUPON INC 877-788-7858 IL COUPONS | Entertainment | $179.80 |
| 9/24/2015 | 2015 | PAYPAL *441SIGCOY 4029357733 CA 402-935-7733 Description | PayPal | $16.58 |
| 9/24/2015 | 2015 | PAYPAL *EASTERNRESC 4029357733 CA 402-935-7733 Description | PayPal | $31.18 |
| 9/24/2015 | 2015 | PAYPAL *EBAYAUCTION 4029357733 CA 402-935-7733 FR | PayPal | $13.99 |
| 9/24/2015 | 2015 | PAYPAL *FRANCOIS36 4029357733 FR | Grocery/Convenient Store | $6.21 |
| 9/24/2015 | 2015 | PAYPAL *GARY KUNZER 4029357733 CA 402-935-7733 Description | PayPal | $12.00 |
| 9/24/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description | PayPal | $12.98 |
| 9/24/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description | PayPal | $12.98 |
| 9/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $32.99 |
| 9/24/2015 | 2015 | PAYPAL *JEANMAAS 4029357733 FR | PayPal | $11.28 |
| 9/24/2015 | 2015 | PAYPAL *KENTCOLLECT 4029357733 CA 402-935-7733 Description | PayPal | $32.55 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 9/25/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 9/25/2015 | 2015 | PAYPAL *MOKSHA BVBA 4029357733 FR | PayPal | Paypal | $4.97 |
| 9/25/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.77 |
| 9/25/2015 | 2015 | PAYPAL *NJCATERCLUB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $25.94 |
| 9/25/2015 | 2015 | PAYPAL *PAULIMERD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.55 |
| 9/25/2015 | 2015 | PAYPAL *RANDYMCKEND 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $32.50 |
| 9/25/2015 | 2015 | PAYPAL *SWEETJUDYBL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $34.54 |
| 9/25/2015 | 2015 | PAYPAL *SYLGUILLOT 4029357733 FR | PayPal | Paypal | $16.66 |
| 9/25/2015 | 2015 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 9/25/2015 | 2015 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 9/25/2015 | 2015 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | $29.00 |
| 9/25/2015 | 2015 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 9/25/2015 | 2015 | DELTA AIR LINES ATLANTA DELTA AIR LINES From: To: Carrier Class: | Delta Airlines | Travel/Lodging | $25.00 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027217 Baggage Insurance | Delta Airlines | Travel/Lodging | $7.50 |
| 9/25/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV Arrival Date Departure Date 09/22/15 09/24/15 | Hampton Inn | Travel/Lodging | $209.00 |
| 9/25/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV Arrival Date Departure Date 09/22/15 09/24/15 | Hampton Inn | Travel/Lodging | $209.00 |
| 9/25/2015 | 2015 | HOTWIRE Hotwire SAN FRANCISCO CA 866-468-9473 | Hotwire | Travel/Lodging | $609.77 |
| 9/25/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027217879 14285 Travel Delay | Travel Delay | Travel/Lodging | $9.95 |
| 9/25/2015 | 2015 | FRED-MEYER #0019 00008089202 808859202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $49.00 |
| 9/25/2015 | 2015 | FRED-MEYER #0019 OOOAAU BURN WA 808859202 Description Price | Fred Meyer | Grocery/Convenient Store | $40.27 |
| 9/25/2015 | 2015 | SAFEWAY STORE 0531 AUBURN WA GROCERY STORE | Safeway | Grocery/Convenient Store | $12.99 |
| 9/26/2015 | 2015 | PAYPAL *AKASCZ 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.94 |
| 9/26/2015 | 2015 | PAYPAL *ARIETHI 4029357733 CA $994 | PayPal | Paypal | $9.94 |
| 9/26/2015 | 2015 | PAYPAL *GRAYLANDSTA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $22.00 |
| 9/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $14.49 |
| 9/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $128.38 |
| 9/26/2015 | 2015 | PAYPAL *IMPERALSIN 4029357733 CA $449 | PayPal | Paypal | $4.49 |
| 9/26/2015 | 2015 | PAYPAL *JEFFMJINFORD 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $30.80 |
| 9/26/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 9/26/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $13.49 |
| 9/26/2015 | 2015 | PAYPAL *PROCHASKA 4029357733 CA $400 | PayPal | Paypal | $4.00 |
| 9/26/2015 | 2015 | PAYPAL *RICKDION67 4029357733 CA $499 | PayPal | Paypal | $4.99 |
| 9/26/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.00 |
| 9/26/2015 | 2015 | PAYPAL *XXULHA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.24 |
| 9/26/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $134.95 |
| 9/26/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $64.80 |
| 9/26/2015 | 2015 | FRED-MEYER #0019 00008089202 808859202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 9/26/2015 | 2015 | FRED-MEYER #0019 000AUBURN WA 808859202 Description Price | Fred Meyer | Grocery/Convenient Store | $4.01 |
| 9/27/2015 | 2015 | PAYPAL *ANCIENNECAR 4029357733 FR | PayPal | Paypal | $9.44 |
| 9/27/2015 | 2015 | PAYPAL *ANNIEANDREP 4029357733 FR | PayPal | Paypal | $15.81 |
| 9/27/2015 | 2015 | PAYPAL *COLINHARRIS 4029357733 GB | PayPal | Paypal | $15.81 |
| 9/27/2015 | 2015 | PAYPAL *DAROSIEPLNT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.35 |
| 9/27/2015 | 2015 | PAYPAL *FRANKSALERN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.95 |
| 9/27/2015 | 2015 | PAYPAL *GRANDMASAGO 4029357733 CA $247 | PayPal | Paypal | $2.47 |
| 9/27/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.98 |
| 9/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $75.70 |
| 9/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $67.00 |
| 9/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $33.48 |
| 9/27/2015 | 2015 | PAYPAL *LOUOLIVIER 4029357733 FR | PayPal | Paypal | $11.21 |
| 9/27/2015 | 2015 | PAYPAL *1P THE MINT 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $32.00 |
| 9/27/2015 | 2015 | PAYPAL *MOIDODIR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.00 |
| 9/27/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.19 |
| 9/27/2015 | 2015 | PAYPAL *POSTCARDDUD 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $47.37 |
| 9/27/2015 | 2015 | PAYPAL *PRINTS4ALLC 4029357733 GB | PayPal | Paypal | $4.99 |
| 9/27/2015 | 2015 | PAYPAL *RICKDION67 4029357733 CA $499 | PayPal | Paypal | $4.99 |
| 9/27/2015 | 2015 | PAYPAL *RYDELLRELIC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.49 |
| 9/27/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.73 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 9/27/2015 | 2015 | PAYPAL *INCARD 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $23.94 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $103.80 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $28.47 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $33.94 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $24.48 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $55.46 |
| 9/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $19.94 |
| 9/28/2015 | 2015 | FRED MEYER #0019 00308088939202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $55.29 |
| 9/28/2015 | 2015 | FRED MEYER #0019 OOOA JIDUH WA 80088939202 Description Price | Fred Meyer | Grocery/Convenient Store | ($6.50) |
| 9/28/2015 | 2015 | DIANE R ERDMANN PAYPAL *EASTBURRESC 4029357733 CA $550 | Paypal | Paypal | ($2.29) |
| 9/28/2015 | 2015 | DIANE R ERDMANN PAYPAL *HELENCAUSTI 4029357733 CA .999 | Paypal | Paypal | ($2.29) |
| 9/28/2015 | 2015 | DIANE R ERDMANN PAYPAL *HELENCAUSTI 4029357733 CA .999 | Paypal | Paypal | $9.99 |
| 9/28/2015 | 2015 | *5DMORE 4029357733 CA $999 | Paypal | Paypal | $18.99 |
| 9/28/2015 | 2015 | PAYPAL *AFOXI1 4029357733 FR 9 | Paypal | Paypal | $9.99 |
| 9/28/2015 | 2015 | PAYPAL *ANTIQUETHI 4029357733 FR 9 | Paypal | Paypal | $9.54 |
| 9/28/2015 | 2015 | PAYPAL *BIGBIRDA VIA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.88 |
| 9/28/2015 | 2015 | PAYPAL *FIELDSTAFFA 4029357733 GB 9 | Paypal | Paypal | $8.52 |
| 9/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $13.99 |
| 9/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $20.99 |
| 9/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | Paypal | $27.99 |
| 9/28/2015 | 2015 | PAYPAL *HISTORYBROK 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $23.94 |
| 9/28/2015 | 2015 | PAYPAL *MARINEAIRSZ 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.24 |
| 9/28/2015 | 2015 | PAYPAL *MEPPRANT 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $20.75 |
| 9/28/2015 | 2015 | PAYPAL *MIKEWALSHBM 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $20.75 |
| 9/28/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | Paypal | Paypal | $10.25 |
| 9/28/2015 | 2015 | PAYPAL *NEWPORTARCH 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Paypal | Paypal | $13.49 |
| 9/28/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $11.00 |
| 9/28/2015 | 2015 | PAYPAL *ONLINEST AMP 4029357733 FR 9 | Paypal | Paypal | $13.49 |
| 9/28/2015 | 2015 | PAYPAL *OUTWSTPHOTO 4029357733 CA $838 | Paypal | Paypal | $9.35 |
| 9/28/2015 | 2015 | PAYPAL *PEPINSKI9 4029357733 CA $838 | Paypal | Paypal | $26.53 |
| 9/28/2015 | 2015 | PAYPAL *PERIODPAPER 4029357733 WI 402-935-7733 Description | Paypal | Paypal | $12.95 |
| 9/28/2015 | 2015 | PAYPAL *PRRPLE21 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $8.38 |
| 9/28/2015 | 2015 | PAYPAL *RCMDVD 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $20.95 |
| 9/28/2015 | 2015 | PAYPAL *SALES 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $50.64 |
| 9/28/2015 | 2015 | PAYPAL *SCOTTKFANI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.90 |
| 9/28/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.44 |
| 9/28/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.18 |
| 9/28/2015 | 2015 | PAYPAL *VINTAGERESA 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $23.49 |
| 9/28/2015 | 2015 | PAYPAL *VOELKERKEN 4029357733 CA $400 | Paypal | Paypal | $18.99 |
| 9/29/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $18.99 |
| 9/29/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $25.48 |
| 9/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA 9 CABLE SVCS | Comcast | Entertainment | $4.00 |
| 9/29/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | Amazon | $4.38 |
| 9/29/2015 | 2015 | PAYPAL *AFOXI1 4029357733 CA _$41.00 | Paypal | Paypal | $7.07 |
| 9/29/2015 | 2015 | PAYPAL *UNIVEL 4029357733 CA .$500 | Paypal | Paypal | $35.12 |
| 9/29/2015 | 2015 | PAYPAL *BVOSE 4029357733 CA $500 | Paypal | Paypal | $223.38 |
| 9/29/2015 | 2015 | PAYPAL *CEM0413 4029357733 CA 402-935-7733 Description | Paypal | Paypal | ($41.00) |
| 9/29/2015 | 2015 | PAYPAL *IMPICKS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $18.99 |
| 9/29/2015 | 2015 | PAYPAL *LAV56 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $5.00 |
| 9/29/2015 | 2015 | PAYPAL *NICHOLASRODI 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $14.99 |
| 9/29/2015 | 2015 | PAYPAL *WILLIEJOE77 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $15.90 |
| 9/30/2015 | 2015 | PAYPAL *AMERICANSITU 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.99 |
| 9/30/2015 | 2015 | PAYPAL *INTAGEMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $19.53 |
| 9/30/2015 | 2015 | PAYPAL *LAV56 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.98 |
| 9/30/2015 | 2015 | PAYPAL *MEMTAGEMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $13.98 |
| 9/30/2015 | 2015 | PAYPAL *BNLSBARGAIN 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $32.49 |
| 9/30/2015 | 2015 | PAYPAL *BSBBOOKS 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $12.99 |
| 9/30/2015 | 2015 | PAYPAL *INTAGEMAG 4029357733 CA 402-935-7733 Description | Paypal | Paypal | $10.00 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 9/30/2015 | 2015 | PAYPAL *EAGLETIMEMA 4029357733 CA, 402-935-7733 Description | PayPal | Paypal | $29.95 |
| 9/30/2015 | 2015 | PAYPAL *GIOVANNIRU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.04 |
| 9/30/2015 | 2015 | PAYPAL *HALLSNOSTAL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.00 |
| 9/30/2015 | 2015 | PAYPAL *JAMESTMCCUS 4029357733 CA $750 | PayPal | Paypal | $7.50 |
| 9/30/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.25 |
| 9/30/2015 | 2015 | PAYPAL *NADINEVERBR 4029357733 FR 6 | PayPal | Paypal | $8.57 |
| 9/30/2015 | 2015 | PAYPAL *ROBERTDELRI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.15 |
| 9/30/2015 | 2015 | PAYPAL *TOM63 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $40.93 |
| 9/30/2015 | 2015 | PAYPAL *VISA CHILE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 9/30/2015 | 2015 | ROSS B HANSEN BELL TRANS TAXI LAS VEGAS NV 702-386-7601 | Bell Trans Taxi | Travel/Lodging | ($104.88) |
| 10/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $6.35 |
| 10/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $12.15 |
| 10/1/2015 | 2015 | SAFEWAY STORE 1555FEDERAL WAY WA GROCERY STORE | Safeway | Grocery/Convenient Store | $38.97 |
| 10/1/2015 | 2015 | PAYPAL *ABE FM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $78.80 |
| 10/1/2015 | 2015 | PAYPAL *ART4BU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 10/1/2015 | 2015 | PAYPAL *DGLMGALLERY 4029357733 PA 402-935-7733 Description | PayPal | Paypal | $48.00 |
| 10/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/1/2015 | 2015 | PAYPAL *MALABODE 4029357733 CA $549 | PayPal | Paypal | $5.49 |
| 10/1/2015 | 2015 | PAYPAL *MARKDDIANON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.68 |
| 10/1/2015 | 2015 | PAYPAL *MRMARLOWE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.99 |
| 10/1/2015 | 2015 | PAYPAL *NOELLE ANTI 4029357733 CA $800 | PayPal | Paypal | $8.00 |
| 10/1/2015 | 2015 | PAYPAL *PETERMELNIC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.95 |
| 10/1/2015 | 2015 | PAYPAL *ROBERTDELRI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.14 |
| 10/1/2015 | 2015 | PAYPAL *STEFANONEIS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $90.00 |
| 10/1/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/1/2015 | 2015 | PAYPAL *WINDOWSINTO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.60 |
| 10/1/2015 | 2015 | VZW APOCC VZWIRELESS 6 NONE 07921 | Verizon | Phone | $118.03 |
| 10/2/2015 | 2015 | DIANE R ERDMANN ANNUAL MEMBERSHIP FEE Use Membership Rewards(*) Points toward your annual membership fee. Visit Annual Membership Fee | | | $450.00 |
| 10/2/2015 | 2015 | FRED MEYER AUBURN WA 6 8068589202 GROCERY STORES | Fred Meyer | Entertainment | $137.97 |
| 10/2/2015 | 2015 | DIANE R ERDMANN PAYPAL *ROBERTDELRI 4029357733 CA $500 | PayPal | Paypal | ($5.00) |
| 10/2/2015 | 2015 | DIANE R ERDMANN PAYPAL *ROBERTDELRI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $39.94 |
| 10/2/2015 | 2015 | PAYPAL *CHARRUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $27.99 |
| 10/2/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $97.99 |
| 10/2/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $5.45 |
| 10/2/2015 | 2015 | PAYPAL *KIPPTURKINC 4029357733 CA $545 | PayPal | Paypal | $5.45 |
| 10/2/2015 | 2015 | PAYPAL *KITSCHHAVEN 4029357733 CA $524 | PayPal | Paypal | $5.24 |
| 10/2/2015 | 2015 | PAYPAL *MESIANO 4029357733 KS 402-935-7733 Description | PayPal | Paypal | $29.98 |
| 10/2/2015 | 2015 | PAYPAL *MMG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.49 |
| 10/2/2015 | 2015 | PAYPAL *MOER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.94 |
| 10/2/2015 | 2015 | PAYPAL *RMOODY EBAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.98 |
| 10/2/2015 | 2015 | PAYPAL *TROYYARDE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.54 |
| 10/2/2015 | 2015 | HILTON HOTEL ADV DEPWASHINGTON DC 6 Arrival Date Departure Date 10/01/15 10/02/15 CARDEPOSIT | Hilton Hotels | Travel/Lodging | $171.75 |
| 10/2/2015 | 2015 | JOANN ETC #1944 OOOOFEDERAL WAY WA SEWING & FABRIC STORE Description | Jo-Ann Stores | Home Improvement/Crafts | $63.84 |
| 10/3/2015 | 2015 | PAYPAL *BLCOLLECTIB 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.11 |
| 10/3/2015 | 2015 | PAYPAL *BOOKSTORE9 9136510000 KS 402-935-7733 Description | PayPal | Paypal | $28.24 |
| 10/3/2015 | 2015 | PAYPAL *BRANDONPAIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 10/3/2015 | 2015 | PAYPAL *DARIOSTAPIC 4029357733 FR 9 | PayPal | Paypal | $15.13 |
| 10/3/2015 | 2015 | PAYPAL *DUSTYBOILER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.99 |
| 10/3/2015 | 2015 | PAYPAL *HONEYANDCOM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.96 |
| 10/3/2015 | 2015 | PAYPAL *KSIC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.95 |
| 10/3/2015 | 2015 | PAYPAL *LAPOURTAS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.66 |
| 10/3/2015 | 2015 | PAYPAL *NFO 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.00 |
| 10/3/2015 | 2015 | PAYPAL *TIIDU FF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $31.00 |
| 10/3/2015 | 2015 | PAYPAL *VARISELL 4029357733 AZ 402-935-7733 Description | PayPal | Paypal | $18.95 |
| 10/4/2015 | 2015 | PAYPAL *BIRDSPOSTCA 4029357733 CA $643 | PayPal | Paypal | $6.43 |

B-167

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 10/4/2015 | 2015 | PAYPAL *COMMUNITYCH 4029357733 GB 9 | PayPal | Paypal | $62.23 |
| 10/4/2015 | 2015 | PAYPAL *DAVE 4029357733 CA 402-935-7733 | PayPal | Paypal | $15.55 |
| 10/4/2015 | 2015 | PAYPAL *GREATPOSTCA 4029357733 CA $845 | PayPal | Paypal | $8.45 |
| 10/4/2015 | 2015 | PAYPAL *HEARTONEITH 4029357733 TX 402-935-7733 Description | PayPal | Paypal | $14.95 |
| 10/4/2015 | 2015 | PAYPAL *JEFF WILSON 4029357733 GB 9 | PayPal | Paypal | $14.74 |
| 10/4/2015 | 2015 | PAYPAL *KAYHULIMEAOL 4029357733 GB 9 | PayPal | Paypal | $18.90 |
| 10/4/2015 | 2015 | PAYPAL *LESTIREBOUC 4029357733 CA 9 | PayPal | Paypal | $19.66 |
| 10/4/2015 | 2015 | PAYPAL *LISTEDPTGS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $30.00 |
| 10/4/2015 | 2015 | PAYPAL *NESMITH 4029357733 GB 9 | PayPal | Paypal | $22.43 |
| 10/4/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $43.92 |
| 10/5/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 GB 9 | PayPal | Paypal | $24.00 |
| 10/5/2015 | 2015 | PAYPAL *TURTLEISLAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.18 |
| 10/5/2015 | 2015 | PAYPAL *ZVULKOVIK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.93 |
| 10/5/2015 | 2015 | PAYPAL *ZVULKOVIK 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($2.59) |
| 10/5/2015 | 2015 | DIANE B ERDMANN PAYPAL *ZVULKOVIK 4029357733 CA | PayPal | Paypal | $4.03 |
| 10/5/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $32.80 |
| 10/5/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COMBILL WA BOOK STORES | Amazon | Amazon | $12.91 |
| 10/5/2015 | 2015 | PAYPAL *SIGHRDAVIA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $50.29 |
| 10/5/2015 | 2015 | PAYPAL *ARCTA2000 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.48 |
| 10/5/2015 | 2015 | PAYPAL *DLEIBERT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.49 |
| 10/5/2015 | 2015 | FRED MEYER AUBURN WA 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $18.90 |
| 10/5/2015 | 2015 | FRED MEYER AUBURN WA 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $94.75 |
| 10/5/2015 | 2015 | CENTURYLINK 800-244-1111 CO DSL TV PHONE N | Centurylink | Entertainment | $31.89 |
| 10/4/2015 | 2015 | LA FITNESS 949-255-8100 CA MEMBERSHIP FEES | LA Fitness | Beauty/Fitness | $45.21 |
| 10/4/2015 | 2015 | TARGET FEDERAL WAY WA 6 DISCOUNT STORE | Target | Grocery/Convenient Store | $170.87 |
| 10/4/2015 | 2015 | PAYPAL *EGGYNOG 4029357733 GB | PayPal | Paypal | $8.02 |
| 10/4/2015 | 2015 | PAYPAL *KAFCOM 4029357733 GB | PayPal | Paypal | $37.48 |
| 10/5/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $11.00 |
| 10/5/2015 | 2015 | PAYPAL *PRESCOTTGRR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.16 |
| 10/5/2015 | 2015 | PAYPAL *SFX_ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | Paypal | $9.00 |
| 10/5/2015 | 2015 | AMERICAN EXPRESS TRACHICAGO IL DELTA AIRLINES INC. From: To: Carrier: Class: SETTLE-TACOMA INT AMSTERD Delta Airlines | American Express Trave | Travel/Lodging | $1,776.20 |
| 10/5/2015 | 2015 | PAYPAL *STENLAKEPUB 4029357733 GB 9 | PayPal | Paypal | $9.00 |
| 10/6/2015 | 2015 | PAYPAL *PITNEYBOWESHATFELD GB | PayPal | Paypal | $50.00 |
| 10/6/2015 | 2015 | PAYPAL *RUBY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($11.95) |
| 10/6/2015 | 2015 | PAYPAL *PURSEY 4029357733 GB | PayPal | Paypal | $10.00 |
| 10/6/2015 | 2015 | ALASKA AIRLINES Alaskafr.COM WA 6 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $402.20 |
| 10/6/2015 | 2015 | ALASKA AIRLINES Alaskafr.COM WA 6 ALASKA AIRLINES INC. From: To: Carrier: Class: | Alaska Airlines | Travel/Lodging | $402.20 |
| 10/6/2015 | 2015 | DIANE B ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | Travel/Lodging | Travel/Lodging | ($1,776.20) |
| 10/6/2015 | 2015 | ETSY.COM ETSY.COMHELP NY 8889614798 Description Price | Etsy.com | Home Improvement/Crafts | $10.00 |
| 10/6/2015 | 2015 | DIANE B ERDMANN PAYPAL *KAFCOM 4029357733 GB | PayPal | Paypal | $7.99 |
| 10/6/2015 | 2015 | PAYPAL *1 STRATEZNDH 4029357733 AZ 402-935-7733 Description | PayPal | Paypal | $19.08 |
| 10/6/2015 | 2015 | PAYPAL *DPBOOKS 4029357733 CA $900 | PayPal | Paypal | $9.00 |
| 10/6/2015 | 2015 | PAYPAL *DARB101 4029357733 CA $700 | PayPal | Paypal | $7.00 |
| 10/6/2015 | 2015 | PAYPAL *BYKUSEE 4029357733 CA $949 | PayPal | Paypal | $9.49 |
| 10/6/2015 | 2015 | PAYPAL *ANTSGIRL83 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.95 |
| 10/7/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $51.00 |
| 10/7/2015 | 2015 | PAYPAL *FRIENDSWHIT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.24 |
| 10/7/2015 | 2015 | PAYPAL *FLORIMOND 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.00 |
| 10/7/2015 | 2015 | PAYPAL *EPHEMERAOBS 4029357733 CA $900 | PayPal | Paypal | $9.00 |
| 10/7/2015 | 2015 | PAYPAL *JAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 10/7/2015 | 2015 | PAYPAL *IHART 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $7.00 |
| 10/7/2015 | 2015 | PAYPAL *KALICOVINTA 4029357733 CA 402-935-7733 $600 | PayPal | Paypal | $6.00 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 10/7/2015 | 2015 | PAYPAL *MANRTIST 4029357733 CA 402-935-7733 Description | Paypal | $15.00 |
| 10/7/2015 | 2015 | PAYPAL *MARKJUDGE13 4029357733 GB | Paypal | $13.68 |
| 10/7/2015 | 2015 | PAYPAL *NAVZ8 4029357733 FR | Paypal | $3.83 |
| 10/7/2015 | 2015 | PAYPAL *NOELLE ANTI 4029357733 CA 402-935-7733 Description | Paypal | $7.89 |
| 10/7/2015 | 2015 | PAYPAL *OHIOPICKER4 4029357733 CA 402-935-7733 Description | Paypal | $4.95 |
| 10/7/2015 | 2015 | PAYPAL *PMAHALISH 4029357733 CA $900 | Paypal | $9.00 |
| 10/7/2015 | 2015 | PAYPAL *PRICES5 4029357733 CA 402-935-7733 Description | Paypal | $39.54 |
| 10/7/2015 | 2015 | PAYPAL *PRINTSMALL 4029357733 GB | Paypal | $8.95 |
| 10/7/2015 | 2015 | PAYPAL *PROTEKTRAD1 4029357733 CA $895 | Paypal | $25.46 |
| 10/7/2015 | 2015 | PAYPAL *SHABBYCHICS 4029357733 CA 402-935-7733 Description | Paypal | $18.50 |
| 10/7/2015 | 2015 | PAYPAL *THESTAPELIA 4029357733 CA 402-935-7733 Description | Paypal | $85.00 |
| 10/7/2015 | 2015 | PAYPAL *TOOGOBALOO8 4029357733 CA $450 | Paypal | $4.50 |
| 10/7/2015 | 2015 | PAYPAL *VAONERC23 4029357733 CA 402-935-7733 Description | Paypal | $28.00 |
| 10/7/2015 | 2015 | PAYPAL *WALLSTREETA 4029357733 CA 402-935-7733 Description | Paypal | $25.46 |
| 10/7/2015 | 2015 | PAYPAL *WWWETSYCOM& 4029357733 CA $800 | Paypal | $8.00 |
| 10/7/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006768609445561 | Travel Delay | $7.50 |
| 10/8/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 00676860944561 | Travel/Lodging | $9.95 |
| 10/8/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $9.99 |
| 10/8/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $14.49 |
| 10/8/2015 | 2015 | PAYPAL *CRITTER 4029357733 CA 402-935-7733 Description | Paypal | $22.93 |
| 10/8/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | Paypal | $18.00 |
| 10/8/2015 | 2015 | PAYPAL *FEDERICOPIO 4029357733 CA 402-935-7733 Description | Paypal | $40.00 |
| 10/8/2015 | 2015 | PAYPAL *IEANWOODYAN 4029357733 FR 9 | Paypal | $15.18 |
| 10/8/2015 | 2015 | PAYPAL *IERRYWESTFA 4029357733 CA 402-935-7733 Description | Paypal | $4.95 |
| 10/8/2015 | 2015 | PAYPAL *MIKEHARVEY5 4029357733 CA 402-935-7733 Description | Paypal | $7.49 |
| 10/8/2015 | 2015 | PAYPAL *NOELLE ANT1 4029357733 CA 402-935-7733 Description | Paypal | $20.19 |
| 10/9/2015 | 2015 | PAYPAL *OLDMAN410WI 4029357733 CA 402-935-7733 Description | Paypal | $14.01 |
| 10/9/2015 | 2015 | PAYPAL *SHEBAY 4029357733 CA 402-935-7733 Description | Paypal | $49.45 |
| 10/9/2015 | 2015 | PAYPAL *THECOLLECT1 4029357733 GB | Paypal | $17.62 |
| 10/9/2015 | 2015 | PAYPAL *XENTERPRIS 4029357733 CA 402-935-7733 Description | Paypal | $12.95 |
| 10/9/2015 | 2015 | PAYPAL *WAYUPNAK 4029357733 CA $649 | Paypal | $6.49 |
| 10/9/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $86.20 |
| 10/9/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA MERCHANDISE | Amazon | $27.10 |
| 10/9/2015 | 2015 | ETSY.COM ETSY.COM/HELP NY 888964 4798 Description Price | Etsy.com | $31.90 |
| 10/9/2015 | 2015 | PAYPAL *BIGRDAVIA 4029357733 CA 402-935-7733 Description | Paypal | $15.98 |
| 10/9/2015 | 2015 | PAYPAL *DJLARSON 4029357733 CA 402-935-7733 Description | Paypal | $17.00 |
| 10/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $25.48 |
| 10/9/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB | Paypal | $13.99 |
| 10/9/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | Paypal | $26.52 |
| 10/9/2015 | 2015 | PAYPAL *YORKFINEPRI 4029357733 GB 6 | Paypal | $7.50 |
| 10/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0272179739 4282 | Baggage Insurance | $7.50 |
| 10/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0272179739 4282 | Baggage Insurance | $7.50 |
| 10/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272179739 4282 | Travel Delay | $9.95 |
| 10/9/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272179739 4293 | Travel Delay | $9.95 |
| 10/9/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 2538743652 | Costco Wholesale | $18.33 |
| 10/9/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 2538743652 | Costco/Sam's Club | $360.67 |
| 10/10/2015 | 2015 | FRED MEYER AUBURN WA S165.10. | Fred Meyer | $165.10 |
| 10/10/2015 | 2015 | FRED MEYER AUBURN WA 8 8008589202 Description Price | Fred Meyer | $208.79 |
| 10/10/2015 | 2015 | PAYPAL *ABERNATHY 4029357733 CA 402-935-7733 Description | Paypal | $7.50 |
| 10/10/2015 | 2015 | PAYPAL *BWISHOFF 4029357733 CA 402-935-7733 Description | Paypal | $10.83 |
| 10/10/2015 | 2015 | PAYPAL *DDAYMILITAR 4029357733 CA 402-935-7733 Description | Paypal | $16.45 |
| 10/10/2015 | 2015 | PAYPAL *FEZZIWIGWHIS 4029357733 CA 402-935-7733 Description | Paypal | $20.00 |
| 10/10/2015 | 2015 | PAYPAL *GPDEALS 4029357733 GB | Paypal | $29.63 |
| 10/10/2015 | 2015 | PAYPAL *HELENCAUST1 4029357733 CA 402-935-7733 Description | Paypal | $17.59 |
| 10/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $12.98 |
| 10/10/2015 | 2015 | | Paypal | $13.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $123.75 |
| 10/10/2015 | 2015 | PAYPAL *TYSYOURARD 4029357733 WI $704 | PayPal | Paypal | $7.04 |
| 10/10/2015 | 2015 | PAYPAL *JASONSAMEI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $33.00 |
| 10/10/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.39 |
| 10/10/2015 | 2015 | PAYPAL *JUSTGOODSTU 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.95 |
| 10/10/2015 | 2015 | PAYPAL *MARIANSTEWA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.63 |
| 10/10/2015 | 2015 | PAYPAL *MMICU 0 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.76 |
| 10/10/2015 | 2015 | PAYPAL *NOMOREKEATS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.59 |
| 10/10/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB | PayPal | Paypal | $10.46 |
| 10/10/2015 | 2015 | PAYPAL *SHELLYSANS8 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.93 |
| 10/10/2015 | 2015 | PAYPAL *STEVEN KING 4029357733 CA $799 | PayPal | Paypal | $7.99 |
| 10/10/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description | PayPal | Men/Women's Clothing | $41.59 |
| 10/12/2015 | 2015 | GOODWILL RENTON - DIRENTON WA CHARITABLE ORG | Goodwill | Men/Women's Clothing | $25.64 |
| 10/12/2015 | 2015 | GOODWILL RENTON - DIRENTON WA CHARITABLE ORG | Goodwill | Goodwill | $17.64 |
| 10/10/2015 | 2015 | PAYPAL *AVIATIONBDO 4029357733 CA $436 | PayPal | Paypal | $4.86 |
| 10/11/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.00 |
| 10/11/2015 | 2015 | PAYPAL *BOOMWIRE 4029357733 CA $274 | PayPal | Paypal | $2.74 |
| 10/11/2015 | 2015 | PAYPAL *C H STAMPS 4029357733 CA $274 | PayPal | Paypal | $12.14 |
| 10/11/2015 | 2015 | PAYPAL *C H STAMPS 4029357733 CA $850 | PayPal | Paypal | $31.99 |
| 10/11/2015 | 2015 | PAYPAL *ISKANDARML 4029357733 AU | PayPal | Paypal | $13.98 |
| 10/11/2015 | 2015 | PAYPAL *LCSTITCHERY 4029357733 CA $850 | PayPal | Paypal | $13.98 |
| 10/11/2015 | 2015 | PAYPAL *MARY COX 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $29.94 |
| 10/11/2015 | 2015 | PAYPAL *MUCKALA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.50 |
| 10/11/2015 | 2015 | PAYPAL *NADIAMORGAN 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $14.90 |
| 10/11/2015 | 2015 | PAYPAL *PHILWALKER1 4029357733 AU | PayPal | Paypal | $39.67 |
| 10/11/2015 | 2015 | PAYPAL *PITNEYBOWES HATFIELD GB | PayPal | Paypal | $42.00 |
| 10/11/2015 | 2015 | PAYPAL *PROTEKTRADI 4029357733 CA $495 | PayPal | Paypal | $44.60 |
| 10/11/2015 | 2015 | PAYPAL *SCOTTMETZGE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.92 |
| 10/11/2015 | 2015 | PAYPAL *STELLA BOOK 4029357733 GB | PayPal | Paypal | $4.95 |
| 10/11/2015 | 2015 | ALASKA AIR IN FLIGHT ALASKA AIR IN FLG 6 ALASKA AIR IN FLIGHT ORD ;REQ REQUESTER NAME | Alaska Airlines | Travel/Lodging | $21.55 |
| 10/12/2015 | 2015 | PAYPAL *CARL ALTEVO 4029357733 CA $849 | PayPal | Paypal | $24.60 |
| 10/12/2015 | 2015 | PAYPAL *CORALBISQUE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $7.50 |
| 10/12/2015 | 2015 | PAYPAL *GEORGESSTUF 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $8.49 |
| 10/12/2015 | 2015 | PAYPAL *MDUDE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.04 |
| 10/12/2015 | 2015 | PAYPAL *NLAUGHNER1 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.99 |
| 10/12/2015 | 2015 | PAYPAL *PROTEKTRADI 4029357733 GB 9 | PayPal | Paypal | $31.54 |
| 10/12/2015 | 2015 | PAYPAL *THEHAPPYMUS 4029357733 GB 9 | PayPal | Paypal | $12.99 |
| 10/12/2015 | 2015 | PAYPAL *YPATTON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $35.80 |
| 10/13/2015 | 2015 | PAYPAL *BROTHERPREA 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.00 |
| 10/13/2015 | 2015 | PAYPAL *GFALDRICH 4029357733 CA $749 | PayPal | Paypal | $7.15 |
| 10/13/2015 | 2015 | PAYPAL *HARDASSETNE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $24.99 |
| 10/13/2015 | 2015 | PAYPAL *IRONCROSS19 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $7.49 |
| 10/13/2015 | 2015 | PAYPAL *JFULLER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.53 |
| 10/13/2015 | 2015 | PAYPAL *KAFCOM 4029357733 GB 0 | PayPal | Paypal | $47.00 |
| 10/13/2015 | 2015 | PAYPAL *NEDBRADEN10 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $16.95 |
| 10/13/2015 | 2015 | PAYPAL *ROBERTDELRI 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.15 |
| 10/13/2015 | 2015 | LENFANT CAFE BAR 88WASHINGTON DC 6 202-319-1800 | Lenfant Café Bar | Restaurant/Food | $10.17 |
| 10/14/2015 | 2015 | PAYPAL *ADIGURA2 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $37.15 |
| 10/14/2015 | 2015 | PAYPAL *ECOOPER 4029357733 GB 9 | PayPal | Paypal | $132.20 |
| 10/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $24.99 |
| 10/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $9.70 |
| 10/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/14/2015 | 2015 | PAYPAL *UDE686 4029357733 CA 9 | PayPal | Paypal | $4.99 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 10/14/2015 | 2015 | PAYPAL *KARCOM 4029357733 GB | Paypal | | $12.16 |
| 10/14/2015 | 2015 | PAYPAL *PITNEYBOWES HATFIELD GB 9 | Paypal | | $15.65 |
| 10/14/2015 | 2015 | PAYPAL *REDHOUSEANT 4029357733 CA 402-935-7733 Description | Paypal | | $17.34 |
| 10/14/2015 | 2015 | PAYPAL *HARSANYT?2 4029357733 CA 402-935-7733 Description | Paypal | | $14.84 |
| 10/14/2015 | 2015 | SONOMA WINE BAR & BIVIRGINIA BEAC VA 6 757490646 TIP $30.00 | Sonoma Wine Bar | Restaurant/Food | $237.29 |
| 10/14/2015 | 2015 | HOLIDAY INN EXPRESS CARSON CITY NV 9 Arrival Date Departure Date 10/13/15 10/14/15 | Holiday Inn Express | Travel/Lodging | $142.99 |
| 10/14/2015 | 2015 | HOLIDAY INN EXPRESS CARSON CITY NV 9 Arrival Date Departure Date 10/13/15 10/14/15 | Holiday Inn Express | Travel/Lodging | $142.99 |
| 10/14/2015 | 2015 | SHELL OIL 57541175800MECHANICSVILLE VA AUTO FUEL DISPENSER | Shell Oil | Gas/Auto | $25.02 |
| 10/14/2015 | 2015 | HERTZ CAR RENTAL 800-654-4173 DC 6 Location Date Rental: WASHINGTON DC 15/10/11 | Hertz | Travel/Lodging | $468.59 |
| 10/15/2015 | 2015 | HILTON HOTELS WASHNGWASHINGTON DC 9 Arrival Date Departure Date 10/11/15 10/14/15 | Hilton Hotels | Travel/Lodging | $147.00 |
| 10/15/2015 | 2015 | NERIUM 000000001 ADDISON TX 8554637486 Description | Nerium | Beauty/Fitness | $175.15 |
| 10/15/2015 | 2015 | BIDORBUY SANDTON ZA | Bidorbuy | | ($35.00) |
| 10/15/2015 | 2015 | DIANE R ERDMANN PAYPAL *GRAVLANDSTA 4029357733 CA | Paypal | | $21.36 |
| 10/15/2015 | 2015 | DIANE R ERDMANN PAYPAL *WAGNERC23 4029357733 CA | Paypal | | $14.04 |
| 10/15/2015 | 2015 | FRED MEYER AUBURN WA 8008389202 Description Price | Fred Meyer | Grocery/Convenient Store | $224.16 |
| 10/15/2015 | 2015 | FRED MEYER AUBURN WA 8008389202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $21.89 |
| 10/16/2015 | 2015 | BIDORBUY SANDTON ZA | Bidorbuy | Home Improvement/Crafts | $39.86 |
| 10/16/2015 | 2015 | DIANE R ERDMANN PAYPAL *CRAIGFOHL 4029357733 CA | Paypal | | $39.86 |
| 10/16/2015 | 2015 | PAYPAL *DESIANTI 4029357733 CA 402-935-7733 Description | Paypal | | ($22.00) |
| 10/17/2015 | 2015 | PAYPAL *CH STAMPS 4029357733 CA 402-935-7733 Description | Paypal | | $21.36 |
| 10/17/2015 | 2015 | PAYPAL *BLCOLLECTIB 4029357733 CA 402-935-7733 Description | Paypal | | $13.63 |
| 10/17/2015 | 2015 | PAYPAL *DAROSIRENT 4029357733 CA 402-935-7733 Description | Paypal | | $38.75 |
| 10/17/2015 | 2015 | PAYPAL *EST ATESERVI 4029357733 CA 402-935-7733 Description | Paypal | | $105.55 |
| 10/17/2015 | 2015 | HOBBY LOBBY #521 OOOFEDERAL WAY WA 9 4057451100 Description Price | Hobby Lobby | Home Improvement/Crafts | $19.96 |
| 10/17/2015 | 2015 | PAYPAL *CH STAMPS 4029357733 CA 402-935-7733 Description | Paypal | | $26.87 |
| 10/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | | $12.99 |
| 10/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | | $13.20 |
| 10/17/2015 | 2015 | PAYPAL *IIMSHDDDENT 4029357733 CA 402-935-7733 Description | Paypal | | $13.99 |
| 10/17/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 TN 402-935-7733 Description | Paypal | | $19.83 |
| 10/17/2015 | 2015 | PAYPAL *NAILAA WEST 4029357733 CA 402-935-7733 Description | Paypal | | $44.90 |
| 10/17/2015 | 2015 | PAYPAL *QUEENJACKSO 4029357733 CA 402-935-7733 Description | Paypal | | $19.95 |
| 10/18/2015 | 2015 | A SMALL ANIMAL HOSPIFEDERAL WAY WA VETERINARY SERVICE | A Small Animal Hospital | Pet/Vet | $48.99 |
| 10/18/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA102396781 I Premium Car Rental Pro | Travel/Lodging | | $17.50 |
| 10/18/2015 | 2015 | PAYPAL *AFOX11 4029357733 CA 402-935-7733 Description | Paypal | | $9.95 |
| 10/18/2015 | 2015 | PAYPAL *BWISHOF 4029357733 CA 402-935-7733 Description | Paypal | | $9.95 |
| 10/18/2015 | 2015 | PAYPAL *DKS TROPHY 4029357733 OK $995 | Paypal | | $2.99 |
| 10/18/2015 | 2015 | PAYPAL *GEORGEMARCI 4029357733 CA $299 | Paypal | | $10.00 |
| 10/18/2015 | 2015 | PAYPAL *GOODWILLIND 4029357733 TN 402-935-7733 Description | Paypal | | $18.99 |
| 10/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | | $59.75 |
| 10/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description ART DEALERS AND GAL | Paypal | | $14.90 |
| 10/18/2015 | 2015 | PAYPAL *MARY COX 4029357733 CA 402-935-7733 Description | Paypal | | $48.47 |
| 10/18/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | Paypal | | $13.18 |
| 10/18/2015 | 2015 | PAYPAL *OLDFORGEMA 4029357733 GB | Paypal | | $13.18 |
| 10/19/2015 | 2015 | PAYPAL *PHOTORESCUE 4029357733 CA 402-935-7733 Description | Paypal | | $13.25 |
| 10/19/2015 | 2015 | PAYPAL *RONALDMARRE 4029357733 CA 402-935-7733 Description | Paypal | | $39.22 |
| 10/19/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | Paypal | | $45.44 |
| 10/19/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA 402-935-7733 Description | Paypal | | $12.00 |
| 10/19/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 TN 402-935-7733 Description | Paypal | | $12.73 |
| 10/19/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV 6 Arrival Date Departure Date 10/14/15 10/17/15 | Hampton Inn | Travel/Lodging | $313.50 |
| 10/19/2015 | 2015 | HAMPTON INN & SUITESCARSON CITY NV 6 Arrival Date Departure Date 10/14/15 10/17/15 | Hampton Inn | Travel/Lodging | $313.50 |
| 10/19/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $19.99 |
| 10/19/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | | $25.99 |
| 10/19/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 6 253874652 | Costco Wholesale | Costco/Sam's Club | $428.36 |
| 10/19/2015 | 2015 | DIANE R ERDMANN PAYPAL *NAILAA WEST 4029357733 CA 402-935-7733 Description | Paypal | | ($13.99) |
| 10/19/2015 | 2015 | PAYPAL *CMCCUTCHEON 4029357733 GB | Paypal | | $38.18 |
| 10/19/2015 | 2015 | PAYPAL *EXDBOONE 4029357733 CA 402-935-7733 Description | Paypal | | $14.45 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 10/19/2015 | 2015 | PAYPAL *GASOLINEALL 4029357733 CA 402-935-7733 Description | Paypal | $18.13 |
| 10/19/2015 | 2015 | PAYPAL *MANDYBRANDT 4029357733 CA 402-935-7733 Description | Paypal | $14.99 |
| 10/19/2015 | 2015 | PAYPAL *MYUSSIM 4029357733 CA 402-935-7733 Description | Paypal | $23.99 |
| 10/19/2015 | 2015 | PAYPAL *NELROY 4029357733 GB | PayPal | $28.65 |
| 10/19/2015 | 2015 | PAYPAL *PITNEYBOWES/HATFIELD GB | PayPal | $19.67 |
| 10/19/2015 | 2015 | PAYPAL *RNALLENWEG 4029357733 CA 402-935-7733 Description | PayPal | $11.49 |
| 10/20/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $30.95 |
| 10/20/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA BOOK STORES | Amazon | $17.75 |
| 10/20/2015 | 2015 | PAYPAL *DEVILDOGG38 4029357733 CA 402-935-7733 Description | PayPal | $44.20 |
| 10/20/2015 | 2015 | PAYPAL *ELTONSTORE08 4029357733 CA 402-935-7733 Description | PayPal | $19.98 |
| 10/20/2015 | 2015 | PAYPAL *FUNASALEEBA 4029357733 CA 402-935-7733 Description | PayPal | $84.87 |
| 10/20/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA 402-935-7733 Description | PayPal | $22.50 |
| 10/20/2015 | 2015 | PAYPAL *ALBERT095 4029357733 CA 402-935-7733 Description | PayPal | $10.85 |
| 10/20/2015 | 2015 | PAYPAL *KENTCOLLECT 4029357733 CA 402-935-7733 Description | PayPal | $33.89 |
| 10/20/2015 | 2015 | PAYPAL *OJS_DAHL 4029357733 CA 402-935-7733 Description | PayPal | $18.49 |
| 10/20/2015 | 2015 | PAYPAL *MMG 4029357733 KS 402-935-7733 Description | PayPal | $18.49 |
| 10/21/2015 | 2015 | PAYPAL *MKGARCHIVES 4029357733 CA 402-935-7733 Description | PayPal | $21.90 |
| 10/20/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA 402-935-7733 Description | PayPal | $27.47 |
| 10/20/2015 | 2015 | PAYPAL *SFX_ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | $51.80 |
| 10/20/2015 | 2015 | PLATE PASS HERTZ TOLLS SCOTTSDALE AZ 877-411-4300 | Hertz | $155.67 |
| 10/21/2015 | 2015 | FRED MEYER AUBURN WA 6 8008889202 GROCERY STORES | Fred Meyer | $155.61 |
| 10/21/2015 | 2015 | FRED MEYER AUBURN WA 6 8008889202 Description Price | Fred Meyer | $4,274.92 |
| 10/21/2015 | 2015 | MULTICARE ONLINE 0 TACOMA WA 6 253-459-7956 Description | Multi-Care Online | $7.50 |
| 10/22/2015 | 2015 | PAYPAL *COVERS4ME2 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | Medical | $26.21 |
| 10/21/2015 | 2015 | PAYPAL *JURLLANESA 4029357733 CA 402-935-7733 Description | PayPal | $28.50 |
| 10/21/2015 | 2015 | PAYPAL *NAUTIQUES 4029357733 CA 402-935-7733 Description | PayPal | $19.41 |
| 10/21/2015 | 2015 | PAYPAL *PITNEYBOWES/HATFIELD GB 9 | PayPal | $4.01 |
| 10/21/2015 | 2015 | PAYPAL *SCRIMGEOURC 4029357733 GB 9 | PayPal | $7.99 |
| 10/21/2015 | 2015 | PAYPAL *SHAMROC219 4029357733 CA $799 | PayPal | $12.45 |
| 10/21/2015 | 2015 | PAYPAL *SPRTS1AT99 4029357733 CA 402-935-7733 Description | PayPal | $37.49 |
| 10/21/2015 | 2015 | PAYPAL *TEECHIP 4029357733 CA 402-935-7733 Description | PayPal | $55.75 |
| 10/21/2015 | 2015 | PAYPAL *TOMMYSCHLEY 4029357733 CA 402-935-7733 Description | PayPal | $13.98 |
| 10/21/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description | PayPal | $6.25 |
| 10/21/2015 | 2015 | PAYPAL *WESTERNNATI 4029357733 CA $625 | PayPal | $19.89 |
| 10/22/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 6 2538743652 | Costco Wholesale | $149.95 |
| 10/22/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 6 2538743652 | Costco/Sam's Club | $122.64 |
| 10/22/2015 | 2015 | PAYPAL *EMERALD 4029357733 CA 9 402-935-7733 Description | PayPal | $33.45 |
| 10/22/2015 | 2015 | PAYPAL *JOHNAREEVES 4029357733 CA 402-935-7733 Description | PayPal | $18.40 |
| 10/22/2015 | 2015 | PAYPAL *LHEATH 4029357733 CA 402-935-7733 Description | PayPal | $15.00 |
| 10/24/2015 | 2015 | PAYPAL *MANRTIST MAN 4029357733 CA 402-935-7733 Description | PayPal | $15.98 |
| 10/22/2015 | 2015 | PAYPAL *JONATHAN732 4029357733 CA 402-935-7733 Description | PayPal | $4.00 |
| 10/22/2015 | 2015 | PAYPAL *JOHNRUSSELL 4029357733 CA 402-935-7733 Description | PayPal | $62.04 |
| 10/24/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 CA 402-935-7733 Description | PayPal | $22.94 |
| 10/24/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 CA 402-935-7733 Description | PayPal | $36.90 |
| 10/24/2015 | 2015 | PAYPAL *BIGBIRDAV 4029357733 CA 402-935-7733 Description | PayPal | $16.90 |
| 10/24/2015 | 2015 | PAYPAL *BPERCY40 4029357733 CA 402-935-7733 Description | PayPal | $35.00 |
| 10/23/2015 | 2015 | PAYPAL *BRANDYANDJA 4029357733 CA 402-935-7733 Description | PayPal | $5.92 |
| 10/23/2015 | 2015 | PAYPAL *CINGEMANOR 4029357733 CA $592 | PayPal | $22.33 |
| 10/23/2015 | 2015 | PAYPAL *DAROSEHC1NT 4029357733 CA 402-935-7733 Description | PayPal | $18.86 |
| 10/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | $15.44 |
| 10/24/2015 | 2015 | PAYPAL *SHAULEY 4029357733 CA 6 402-935-7733 Description | PayPal | $11.95 |
| 10/23/2015 | 2015 | PAYPAL *IXNAYBLOB 4029357733 CA 402-935-7733 Description | PayPal | $55.00 |
| 10/24/2015 | 2015 | PAYPAL *LISAD1217 4029357733 CA 402-935-7733 Description | PayPal | $5.19 |
| 10/24/2015 | 2015 | PAYPAL *MARKBRAUNLI 4029357733 CA 402-935-7733 Description | PayPal | $18.77 |
| 10/24/2015 | 2015 | PAYPAL *PAUL WORTS 4029357733 GB 9 $519 | PayPal | $24.79 |
| 10/24/2015 | 2015 | PAYPAL *PAULAVID 4029357733 GB 9 | PayPal | |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 10/24/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO 402-935-7733 Description | PayPal | Paypal | $13.99 |
| 10/24/2015 | 2015 | PAYPAL *PITNEYBOWES HATFIELD GB 9 | PayPal | Paypal | $15.90 |
| 10/24/2015 | 2015 | PAYPAL *TROOP160MDM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $9.53 |
| 10/24/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/25/2015 | 2015 | 13 COINS RESTAURAN SEATAC WA 20624939500 TIP $15.00 | 13 Coins Restaurant | Restaurant/Food | $99.95 |
| 10/24/2015 | 2015 | FRED MEYER AUBURN WA 8008890202 Description Price | Fred Meyer | Grocery/Convenient Store | $169.18 |
| 10/25/2015 | 2015 | FRED MEYER AUBURN WA 8008890202 Description | Fred Meyer | Grocery/Convenient Store | $20.00 |
| 10/25/2015 | 2015 | PAYPAL *DJBUTCHER811 4029357733 CA 402-935-7733 | PayPal | Paypal | $12.84 |
| 10/25/2015 | 2015 | PAYPAL *DJBUTCHER811 4029357733 CA $852.6 | PayPal | Paypal | $8.62 |
| 10/25/2015 | 2015 | PAYPAL *GEORGEHLABA 4029357733 Co 6 402-935-7733 Description | PayPal | Paypal | $105.00 |
| 10/25/2015 | 2015 | PAYPAL *SAWAIEBUK 4029357733 CA $464 | PayPal | Paypal | $4.64 |
| 10/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $15.04 |
| 10/25/2015 | 2015 | PAYPAL *KENNETHRUTHO 4029357733 GB 6 | PayPal | Paypal | $6.98 |
| 10/25/2015 | 2015 | PAYPAL *LASHER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $21.54 |
| 10/25/2015 | 2015 | PAYPAL *MIKELYNNELL 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.00 |
| 10/25/2015 | 2015 | PAYPAL *MJPFERRON 4029357733 FR $721 6 | PayPal | Paypal | $7.21 |
| 10/25/2015 | 2015 | PAYPAL *NSUMBUNNY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $20.16 |
| 10/25/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME 402-935-7733 Description | PayPal | Paypal | $41.98 |
| 10/25/2015 | 2015 | PAYPAL *aFOXX1 4029357733 CA 402-935-7733 | PayPal | Paypal | $24.93 |
| 10/25/2015 | 2015 | PAYPAL *AMETAC007 4029357733 CA $500 | PayPal | Paypal | $24.47 |
| 10/25/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA $579 | PayPal | Paypal | $5.00 |
| 10/26/2015 | 2015 | PAYPAL *D21 MAJOR 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $5.79 |
| 10/26/2015 | 2015 | PAYPAL *EDASSISTANT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $46.55 |
| 10/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $17.69 |
| 10/26/2015 | 2015 | PAYPAL *INSUMBUNNY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.00 |
| 10/26/2015 | 2015 | PAYPAL *LARRYCROOKI 4029357733 CA $534 | PayPal | Paypal | $5.84 |
| 10/26/2015 | 2015 | PAYPAL *LEGENDARYPH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $23.98 |
| 10/26/2015 | 2015 | PAYPAL *MICKEYSCOIN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.99 |
| 10/26/2015 | 2015 | PAYPAL *MRPASSGO 4029357733 CA $999 | PayPal | Paypal | $9.99 |
| 10/26/2015 | 2015 | PAYPAL *OLDBOOKSHOP 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.87 |
| 10/26/2015 | 2015 | PAYPAL *WILLIAM 4029357733 CA $850 | PayPal | Paypal | $8.30 |
| 10/26/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $12.15 |
| 10/27/2015 | 2015 | 4029357733 PAYPAL *SSRIAC GB 6 | PayPal | Paypal | $10.62 |
| 10/27/2015 | 2015 | PAYPAL *CARTOGRAPHE 4029357733 CA $800 | PayPal | Paypal | $8.00 |
| 10/27/2015 | 2015 | DIANE R ERDMANN PAYPAL *GEORGEHLABA 4029357733 CA 9 402-935-7733 Description | PayPal | Paypal | $5.53 |
| 10/27/2015 | 2015 | PAYPAL *CHERRYLANDA 4029357733 CA $553 | PayPal | Paypal | $76.45 |
| 10/27/2015 | 2015 | PAYPAL *EMERALD 4029357733 CA 9 402-935-7733 Description | PayPal | Paypal | $52.19 |
| 10/27/2015 | 2015 | PAYPAL *FIELDSTAFFA 4029357733 GB 6 | PayPal | Paypal | $13.98 |
| 10/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $9.12 |
| 10/27/2015 | 2015 | PAYPAL *HOLMEBROOKT 4029357733 GB $9. 12 9 | PayPal | Paypal | $22.30 |
| 10/27/2015 | 2015 | PAYPAL *JALBERTO95 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.29 |
| 10/27/2015 | 2015 | PAYPAL *JUMPINGFROG 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $31.95 |
| 10/27/2015 | 2015 | PAYPAL *ORAVECDANIE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $10.00 |
| 10/27/2015 | 2015 | PAYPAL *SCSSALESINC 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $26.98 |
| 10/27/2015 | 2015 | PAYPAL *SODIUMPEN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.54 |
| 10/27/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | ($12.29) |
| 10/28/2015 | 2015 | DIANE R ERDMANN PAYPAL *JUMPINGFROG 4029357733 CA $700 | PayPal | Paypal | $7.00 |
| 10/28/2015 | 2015 | PAYPAL *EDEPANICUS 4029357733 CA $700 | PayPal | Paypal | $5.00 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $28.30 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA $500 | PayPal | Paypal | $60.00 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $19.15 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $43.55 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $46.70 |
| 10/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $88.18 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 10/28/2015 | 2015 | PAYPAL *JERRYJAN384 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.00 |
| 10/28/2015 | 2015 | PAYPAL *LONG TRISH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.75 |
| 10/28/2015 | 2015 | PAYPAL *LORIEN EBAY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.99 |
| 10/28/2015 | 2015 | PAYPAL *L2PREM 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $39.00 |
| 10/28/2015 | 2015 | PAYPAL *NANNYXNANNY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.40 |
| 10/28/2015 | 2015 | PAYPAL *PBSJESY 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.70 |
| 10/29/2015 | 2015 | PAYPAL *TEESDEALS 4029357733 CA $998 | PayPal | Paypal | $9.98 |
| 10/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $13.98 |
| 10/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $11.13 |
| 10/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 10/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $5.93 |
| 10/29/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $4.00 |
| 10/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA 6 CABLE SVCS | Comcast | Entertainment | $223.56 |
| 10/29/2015 | 2015 | DIANE R ERDMANN PAYPAL *FIELDSTAFFA 4029357733 GB P 4 S 61 | PayPal | Paypal | ($5.56) |
| 10/29/2015 | 2015 | PAYPAL *IWANTICH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $12.54 |
| 10/29/2015 | 2015 | PAYPAL *NOVIOBATAY4 4029357733 FR 9 | PayPal | Paypal | $23.41 |
| 10/29/2015 | 2015 | PAYPAL *BLACKTOPRUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $13.98 |
| 10/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $276.69 |
| 10/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $23.20 |
| 10/29/2015 | 2015 | PAYPAL *JAZZYJAAN 4029357733 AU 9 | PayPal | Paypal | $13.49 |
| 10/29/2015 | 2015 | PAYPAL *ICPIDGEON 4029357733 GB 9 | PayPal | Paypal | $15.66 |
| 10/29/2015 | 2015 | PAYPAL *RICHARDPIXL 4029357733 CA $538 | PayPal | Paypal | $5.38 |
| 10/29/2015 | 2015 | PAYPAL *SALVARSAN 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $31.24 |
| 10/29/2015 | 2015 | PAYPAL *SHESUIT 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $15.00 |
| 10/29/2015 | 2015 | PAYPAL *WPPATCH 4029357733 CA $890 | PayPal | Paypal | $8.90 |
| 10/30/2015 | 2015 | JACO PROD CAPITAL PLMIDDLEFIELD OH 6 440-632-5800 | Jaco Prod. Capital | Unknown | $136.25 |
| 10/30/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $3.66 |
| 10/30/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | Amazon | $24.43 |
| 10/30/2015 | 2015 | FRED MEYER AUBURN WA 6 8008589202 Description Price | Fred Meyer | Grocery/Convenient Store | $208.79 |
| 10/30/2015 | 2015 | FRED MEYER AUBURN WA 6 8008589202 GROCERY STORES | Fred Meyer | Grocery/Convenient Store | $134.04 |
| 10/30/2015 | 2015 | DIANE R ERDMANN PAYPAL *BLACKTOPRUS 4029357733 CA 402-935-7733 Description | PayPal | Paypal | ($12.54) |
| 10/30/2015 | 2015 | DIANE R ERDMANN PAYPAL *MARKBRAUNLI 4029357733 AU 9 | PayPal | Paypal | ($3.00) |
| 10/30/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI $975 | PayPal | Paypal | $9.75 |
| 10/30/2015 | 2015 | PAYPAL *BORESACK 4029357733 AU 9 | PayPal | Paypal | $32.78 |
| 10/30/2015 | 2015 | PAYPAL *KEQUILT 4029357733 CA $570 | PayPal | Paypal | $5.70 |
| 10/30/2015 | 2015 | PAYPAL *LEGAL TRANS 4029357733 FL 402-935-7733 Description | PayPal | Paypal | $12.25 |
| 10/30/2015 | 2015 | PAYPAL *MARKBRAUNLI 4029357733 AU 9 402-935-7733 Description | PayPal | Paypal | $13.68 |
| 10/30/2015 | 2015 | PAYPAL *WISTFULBIRD 4029357733 CA $300 | PayPal | Paypal | $3.00 |
| 10/30/2015 | 2015 | PAYPAL *WLIFE1962 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $18.95 |
| 10/30/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $47.37 |
| 10/30/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA 2538743652 | Costco Wholesale | Costco/Sam's Club | $29.50 |
| 10/31/2015 | 2015 | JOANN FABRIC #0758 OAUBURN WA SEWING & FABRIC STORE Description | Jo-Ann Stores | Home Improvement/Crafts | $77.48 |
| 10/31/2015 | 2015 | MICHAELS STORES 8909FEDERAL WAY WA ARTIST SUPPLY & CRAFT | Michael's | Home Improvement/Crafts | $64.57 |
| 10/31/2015 | 2015 | 4029357733 PAYPAL *LESTIREBEOU GB 9 | PayPal | Paypal | $18.30 |
| 10/31/2015 | 2015 | PAYPAL *AFOX11AUCTI4029357733 CA 402-935-7733 Description | PayPal | Paypal | $17.99 |
| 10/31/2015 | 2015 | PAYPAL *ARSMEMORIAE 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $14.00 |
| 10/31/2015 | 2015 | PAYPAL *CHRISTOPHER 4029357733 GB 6 | PayPal | Paypal | $65.86 |
| 10/31/2015 | 2015 | PAYPAL *FORTNERSN 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $7.99 |
| 10/31/2015 | 2015 | PAYPAL *GLASSOYSTER 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.22 |
| 10/31/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $31.99 |
| 10/31/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | PayPal | Paypal | $17.04 |
| 10/31/2015 | 2015 | PAYPAL *LEGENDARYPH 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $71.94 |
| 10/31/2015 | 2015 | PAYPAL *NAVALPERSON 4029357733 CA 402-935-7733 Description | PayPal | Paypal | $11.00 |
| 10/31/2015 | 2015 | PAYPAL *SHA1LEY 4029357733 CA $794 | PayPal | Paypal | $7.94 |
| 10/31/2015 | 2015 | PAYPAL *SHERYLL 4029357733 CA $945 | PayPal | Paypal | $9.45 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 10/31/2015 | 2015 | PAYPAL *USNCA35 4029357733 CA 402-935-7733 Description | Paypal | $30.49 |
| 10/31/2015 | 2015 | PAYPAL *ZEN A HOLLE 4029357733 AU 9 | Paypal | $4.98 |
| 10/31/2015 | 2015 | COASTAL FARM & RANCH AUBURN WA 541-967-3450 Description | Coastal Farm & Ranch | $9.06 |
| 10/31/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $79.96 |
| 11/1/2015 | 2015 | AMZN CLDDR V UNLMTD 866-216-1072 WA DIGITAL | Amazon | $35.98 |
| 11/1/2015 | 2015 | WAL-MART SUPERCENTERFEDERAL WAY WA WA $250.56. | Wal-Mart | $9.99 |
| 11/1/2015 | 2015 | PAYPAL *CENTURYCENT 4029357733 CA 402-935-7733 Description | Grocery/Convenient Store | $250.56 |
| 11/1/2015 | 2015 | PAYPAL *DTURNER877 4029357733 CA 402-935-7733 Description | Paypal | $22.99 |
| 11/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $11.75 |
| 11/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $18.86 |
| 11/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $16.98 |
| 11/1/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN 402-935-7733 Description | Paypal | $14.04 |
| 11/1/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | Paypal | $36.00 |
| 11/1/2015 | 2015 | PAYPAL *MARKBRAUNLI 4029357733 CA $319 | Paypal | $15.00 |
| 11/1/2015 | 2015 | PAYPAL *MARY COX 4029357733 CA $319 | Paypal | $8.19 |
| 11/1/2015 | 2015 | PAYPAL *MCMANNESS 4029357733 CA $300 | Paypal | $7.40 |
| 11/1/2015 | 2015 | PAYPAL *OLDFORGEIMA 4029357733 GB 9 | Paypal | $19.68 |
| 11/1/2015 | 2015 | PAYPAL *PINEWOODSTA 4029357733 CA $850 | Paypal | $26.50 |
| 11/1/2015 | 2015 | PAYPAL *SDSCH 4029357733 CA 402-935-7733 Description | Paypal | $36.50 |
| 11/1/2015 | 2015 | PAYPAL *SIERRANEVAD 4029357733 CA $685 | Paypal | $8.19 |
| 11/1/2015 | 2015 | PAYPAL *SSMELOCHE 4029357733 CA 402-935-7733 Description | Paypal | $14.90 |
| 11/1/2015 | 2015 | PAYPAL *VKENTERPRIS 4029357733 CA 402-935-7733 Description | Paypal | $3.00 |
| 11/1/2015 | 2015 | VZW APOCC VZWIRELESS 6 NONE 07921 | Phone | $13.75 |
| 11/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $8.50 |
| 11/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $9.99 |
| 11/1/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $6.85 |
| 11/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $29.67 |
| 11/2/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $12.95 |
| 11/2/2015 | 2015 | I PAYPAL *NJDAVIES113 4029357733 GB 6 | Amazon | $118.00 |
| 11/2/2015 | 2015 | PAYPAL *BIGBIRDAVI.A 4029357733 CA 402-935-7733 Description | Paypal | $7.11 |
| 11/2/2015 | 2015 | PAYPAL *DMCOLLEYSI 4029357733 GB 9 | Paypal | $2.92 |
| 11/2/2015 | 2015 | PAYPAL *EASYREADER7 4029357733 CA 402-935-7733 Description | Paypal | $14.58 |
| 11/2/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA 402-935-7733 Description | Paypal | $19.78 |
| 11/2/2015 | 2015 | PAYPAL *MISSINGLINK 4029357733 CA 402-935-7733 Description | Paypal | $5.50 |
| 11/2/2015 | 2015 | PAYPAL *PIRATESROCK 4029357733 CA $419 | Paypal | $13.58 |
| 11/2/2015 | 2015 | PAYPAL *WALLEZO10 4029357733 CA 402-935-7733 Description | Paypal | $20.06 |
| 11/3/2015 | 2015 | BLUEPEARL/ACCESS SEA SEATTLE WA 2063641660 | Pet/Vet | $4.86 |
| 11/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA AMZN.COM/BILL WA | Blue Pearl | $27.85 |
| 11/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA AMZN.COM/BILL WA | Amazon | $15.00 |
| 11/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA AMZN.COM/BILL WA | Amazon | $10.50 |
| 11/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $27.14 |
| 11/3/2015 | 2015 | AMAZON MKTPLACE PMTSAMZN.COM/BILL WA BOOK STORES | Amazon | $4.19 |
| 11/3/2015 | 2015 | ROSS B HANSEN ANNUAL MEMBERSHIP FEE 4029357733 PAYPAL *FOUR4B GB 9 | Amazon | $25.98 |
| 11/3/2015 | 2015 | DIANE R ERDMANN PAYPAL *SDSCH 4029357733 CA | Amazon | $60.00 |
| 11/3/2015 | 2015 | PAYPAL *COLLINSDAV1 4029357733 CA 4029357733 CA | Annual Membership Fee | $66.99 |
| 11/3/2015 | 2015 | PAYPAL *COMPUTERQUI 4029357733 CA 402-935-7733 CA | Entertainment | $175.00 |
| 11/3/2015 | 2015 | PAYPAL *ESTAUCTIONS 4029357733 CA 402-935-7733 DE | Paypal | $6.98 |
| 11/3/2015 | 2015 | PAYPAL *IDHOPPERSTA 4029357733 CA 402-935-7733 Description | Paypal | ($9.99) |
| 11/3/2015 | 2015 | | Paypal | $22.00 |
| 11/3/2015 | 2015 | | Paypal | $13.49 |
| 11/3/2015 | 2015 | | Paypal | $168.02 |
| 11/3/2015 | 2015 | | Paypal | $13.90 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/3/2015 | 2015 | PAYPAL *STUFFTHATIM 4029357733 CA | Paypal | Paypal | $35.99 |
| 11/3/2015 | 2015 | OUTBACK STEAKHOUSE FEDERAL WAY WA | Outback | Restaurant/Food | $58.91 |
| 11/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $134.65 |
| 11/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $134.59 |
| 11/4/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $13.74 |
| 11/4/2015 | 2015 | PAYPAL *AARONTURNER 4029357733 CA | Paypal | Paypal | $12.87 |
| 11/4/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA $498 | Paypal | Paypal | $4.98 |
| 11/4/2015 | 2015 | PAYPAL *SHORMANA 4029357733 CA | Paypal | Paypal | $32.99 |
| 11/4/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $4.98 |
| 11/5/2015 | 2015 | PAYPAL *ELIZBROOKS3010 535.67 | Paypal | Paypal | $3.67 |
| 11/5/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA | Paypal | Paypal | $38.28 |
| 11/5/2015 | 2015 | PAYPAL *HOMOLIBERS 4029357733 CA 4029357733 CA | Paypal | Paypal | $19.85 |
| 11/5/2015 | 2015 | PAYPAL *HORNS99 $700 | Paypal | Paypal | $7.00 |
| 11/5/2015 | 2015 | PAYPAL *RONCROSS19 4029357733 CA 4029357733 CA | Paypal | Paypal | $22.00 |
| 11/5/2015 | 2015 | PAYPAL *PAGES PAST 4029357733 CA | Paypal | Paypal | $22.95 |
| 11/5/2015 | 2015 | PAYPAL *SKATERDATER 4029357733 CA | Paypal | Paypal | $17.14 |
| 11/6/2015 | 2015 | LA FITNESS 949-255-8100 CA | LA Fitness | Beauty/Fitness | $32.80 |
| 11/6/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $67.25 |
| 11/6/2015 | 2015 | CENTURYLINK 800-244-1 1 1 1 CO | Centurylink | Entertainment | $79.55 |
| 11/6/2015 | 2015 | PAYPAL *3DMORE 4029357733 CA | Paypal | Paypal | $7.99 |
| 11/6/2015 | 2015 | PAYPAL *CPTNAMERICA 4029357733 CA | Paypal | Paypal | $11.99 |
| 11/6/2015 | 2015 | PAYPAL *DAGUER 4029357733 CA | Paypal | Paypal | $55.25 |
| 11/6/2015 | 2015 | PAYPAL *EBAYAUCTION 4029357733 CA | Paypal | Paypal | $35.98 |
| 11/6/2015 | 2015 | PAYPAL *EVELYNSPATZ $599 | Paypal | Paypal | $5.99 |
| 11/6/2015 | 2015 | PAYPAL *FLAGSHIPAR 4029357733 CA | Paypal | Paypal | $15.99 |
| 11/6/2015 | 2015 | PAYPAL *HISTORICMA 9 4029357733 CA | Paypal | Paypal | $123.77 |
| 11/6/2015 | 2015 | PAYPAL *IOSEFPIC 4029357733 CA | Paypal | Paypal | $15.99 |
| 11/6/2015 | 2015 | PAYPAL *WHIMSIE 4029357733 CA | Paypal | Paypal | $43.00 |
| 11/6/2015 | 2015 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $253.83 |
| 11/6/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $75.60 |
| 11/6/2015 | 2015 | DIANE R ERDMANN PAYPAL :MANRTIST 4029357733 CA | PayPal | Paypal | ($15.00) |
| 11/7/2015 | 2015 | PAYPAL *BIGBIRDAVILA 4029357733 CA | PayPal | Paypal | $15.98 |
| 11/7/2015 | 2015 | PAYPAL *BOXCARBILBO 4029357733 CA | PayPal | Paypal | $3.24 |
| 11/7/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI | PayPal | Paypal | $5.50 |
| 11/7/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $12.24 |
| 11/7/2015 | 2015 | PAYPAL *HODINA 4029357733 CA | PayPal | Paypal | $15.50 |
| 11/7/2015 | 2015 | PAYPAL *IP THE MINT 4029357733 CA | PayPal | Paypal | $18.49 |
| 11/7/2015 | 2015 | PAYPAL *NEELEYSANTI 4029357733 CA | PayPal | Paypal | $18.49 |
| 11/7/2015 | 2015 | PAYPAL *PLINNABARY 4029357733 CA | PayPal | Paypal | $30.65 |
| 11/7/2015 | 2015 | PAYPAL *RODCFR 4029357733 CA | PayPal | Paypal | $14.50 |
| 11/7/2015 | 2015 | PAYPAL *AUCTION BOYZ 4029357733 CA | PayPal | Paypal | $20.79 |
| 11/7/2015 | 2015 | PAYPAL *CAROLSHAUL 4029357733 CA | PayPal | Paypal | $20.49 |
| 11/7/2015 | 2015 | PAYPAL *CVCC INC 4029357733 CA | PayPal | Paypal | $31.44 |
| 11/7/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA | PayPal | Paypal | $12.09 |
| 11/7/2015 | 2015 | PAYPAL *CVCC INC 4029357733 CA | PayPal | Paypal | $62.61 |
| 11/7/2015 | 2015 | PAYPAL *JAY 4029357733 CA | PayPal | Paypal | $22.11 |
| 11/8/2015 | 2015 | PAYPAL *JAY 4029357733 CA | PayPal | Paypal | $53.53 |
| 11/8/2015 | 2015 | PAYPAL *JPELTIER 4029357733 CA | PayPal | Paypal | $17.14 |
| 11/8/2015 | 2015 | PAYPAL *KLICHTMAN 4029357733 CA | PayPal | Paypal | $20.00 |
| 11/8/2015 | 2015 | PAYPAL *MARTIN2001 4029357733 CA | PayPal | Paypal | $7.50 |
| 11/8/2015 | 2015 | PAYPAL *MMGARCHIVES 4029357733 CA | PayPal | Paypal | $11.50 |
| 11/8/2015 | 2015 | PAYPAL *OLDFORGEMA 9 | PayPal | Paypal | $24.91 |
| 11/8/2015 | 2015 | PAYPAL *PAULPAULCOL 4029357733 CA | PayPal | Paypal | $13.95 |
| 11/9/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $55.29 |
| 11/9/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $45.27 |
| 11/9/2015 | 2015 | PAYPAL *BIGBIRDAVILA 4029357733 CA | PayPal | Paypal | $2.09 |

| Date | Year | Description | Merchant/Category | | Amount |
|------|------|-------------|-------------------|---|--------|
| 11/9/2015 | 2015 | PAYPAL *BLAINEBIZ 4029357733 CA | PayPal | | $31.93 |
| 11/9/2015 | 2015 | PAYPAL *TAMARAL 4029357733 CA | PayPal | | $11.99 |
| 11/9/2015 | 2015 | PAYPAL *THISTORIAN 4029357733 CA | PayPal | | $27.94 |
| 11/9/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | | $7.24 |
| 11/9/2015 | 2015 | PAYPAL **ACKRATENTE 4029357733 CA | PayPal | | $10.74 |
| 11/9/2015 | 2015 | PAYPAL *RNALLENWEG 4029357733 CA | PayPal | | $11.49 |
| 11/9/2015 | 2015 | PAYPAL*SWEISSMANNI 4029357733 CA | PayPal | | $5.10 |
| 11/10/2015 | 2015 | RAM RESTAURANT AND BREWHOUSE 0 RAM RES FEDERAL WAY WA | Ram Restaurant & Brew | Restaurant/Food | $51.65 |
| 11/10/2015 | 2015 | TRAVELOCITY 6 BELLEVUE WA From: To: Carrier: Class | Travelocity | Travel/Lodging | $161.60 |
| 11/10/2015 | 2015 | TRAVELOCITY 6 BELLEVUE WA From: To: Carrier: Class | Travelocity | Travel/Lodging | $367.60 |
| 11/10/2015 | 2015 | HAGGEN #0217 1000000000202886 FEDERAL WAY WA | Haggen | Grocery/Convenient Store | $91.21 |
| 11/10/2015 | 2015 | PAYPAL *DSCAMPI 4029357733 CA | PayPal | | $44.00 |
| 11/10/2015 | 2015 | PAYPAL *SBAYPURCHAS 4029357733 CA | PayPal | | $12.07 |
| 11/9/2015 | 2015 | PAYPAL *FRISCOFINDR 4029357733 CA | PayPal | | $13.44 |
| 11/10/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI | PayPal | | $10.25 |
| 11/10/2015 | 2015 | PAYPAL *HISTORICIMA $13459 | PayPal | | $134.59 |
| 11/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 KS | PayPal | | $18.86 |
| 11/10/2015 | 2015 | PAYPAL *MMG 4029357733 TN | PayPal | | $13.48 |
| 11/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | $11.95 |
| 11/11/2015 | 2015 | PAYPAL *RICHARDBENI 4029357733 CA | PayPal | | $27.44 |
| 11/11/2015 | 2015 | PAYPAL *TGMASTOS 4029357733 CA | PayPal | | $4.87 |
| 11/11/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN COM/BILL WA | Amazon | Amazon | $77.00 |
| 11/11/2015 | 2015 | PAYPAL *DCSAPIENZA 4029357733 CA | PayPal | | $6.94 |
| 11/11/2015 | 2015 | PAYPAL *FRANCIS9292 $694 | PayPal | | $14.63 |
| 11/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | | $12.87 |
| 11/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | | $15.99 |
| 11/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | $3.24 |
| 11/11/2015 | 2015 | PAYPAL *KINGINVESTM 4029357733 CA | PayPal | | $7.50 |
| 11/11/2015 | 2015 | PAYPAL *RUFUSREBA 4029357733 CA | PayPal | | $7.50 |
| 11/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 001769 Baggage Insurance | Travel Delay | Travel/Lodging | $9.95 |
| 11/11/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 006769 Baggage Insurance | Travel Delay | Travel/Lodging | $9.95 |
| 11/12/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0017694806941 | Travel Delay | Travel/Lodging | $8.66 |
| 11/12/2015 | 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0067694817885 | Travel Delay | Travel/Lodging | $4.50 |
| 11/12/2015 | 2015 | PAYPAL *3D FRAMING $866 | PayPal | | $54.33 |
| 11/12/2015 | 2015 | PAYPAL *AMEFACOO7 4029357733 CA | PayPal | | $14.74 |
| 11/12/2015 | 2015 | PAYPAL *BENHEGS 4029357733 CA | PayPal | | $25.00 |
| 11/12/2015 | 2015 | PAYPAL *DHANDELMANS 4029357733 CA | PayPal | | $10.00 |
| 11/12/2015 | 2015 | PAYPAL *FOURCORNERS 4029357733 CA | PayPal | | $9.58 |
| 11/12/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 CA | PayPal | | $23.41 |
| 11/12/2015 | 2015 | PAYPAL *GREATSOUTHE $958 | PayPal | | $4.95 |
| 11/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | | $10.85 |
| 11/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | | $1.79 |
| 11/12/2015 | 2015 | PAYPAL *INTHEWOODS 4029357733 CA | PayPal | | $5.99 |
| 11/12/2015 | 2015 | PAYPAL *KENTCOLLECT 4029357733 CA | PayPal | | $22.60 |
| 11/12/2015 | 2015 | PAYPAL *LTPAVIS $179 | PayPal | | $31.90 |
| 11/12/2015 | 2015 | PAYPAL *MARKSBRAUN1 4029357733 CA | PayPal | | $25.63 |
| 11/12/2015 | 2015 | PAYPAL *NEWPORTGAME 4029357733 CA | PayPal | | $24.05 |
| 11/13/2015 | 2015 | PAYPAL *NORDICPHOTO 4029357733 CA | PayPal | | $133.02 |
| 11/13/2015 | 2015 | OUTBACK STEAKHOUSE FEDERAL WAY WA | Outback | Restaurant/Food | $4.00 |
| 11/13/2015 | 2015 | CUSTOMINK LLC*CUSTOMINK LL FAIRAX VA | Custom Ink | Home Improvement/Crafts | $15.97 |
| 11/13/2015 | 2015 | CUSTOMINK LLC*CUSTOMINK LL FAIRAX VA | Custom Ink | Home Improvement/Crafts | $10.24 |
| 11/13/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $72.98 |
| 11/13/2015 | 2015 | PAYPAL *AMYIOLAWYER 4029357733 CA | PayPal | | $23.97 |
| 11/13/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | | |
| 11/13/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | | |
| 11/13/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/13/2015 | 2015 | PAYPAL *JOHNNYBUTLE 4029357733 CA | PayPal | | $16.95 |
| 11/14/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $221.63 |
| 11/14/2015 | 2015 | PAYPAL *AARDVARKGRA 4029357733 CA | PayPal | | $26.98 |
| 11/14/2015 | 2015 | PAYPAL *ALANPISCINA 4029357733 CA | PayPal | | $4.00 |
| 11/14/2015 | 2015 | PAYPAL *ANT4RA 4029357733 CA 402-935-7733 | PayPal | | $4.50 |
| 11/14/2015 | 2015 | PAYPAL *DANIELTIMOF 4029357733 CA | PayPal | | $10.00 |
| 11/14/2015 | 2015 | PAYPAL *DJLIREITFE 4029357733 CA Description POSTCARD & PAPER | PayPal | | $12.50 |
| 11/14/2015 | 2015 | PAYPAL *FJTOLB 6 | PayPal | | $2.85 |
| 11/14/2015 | 2015 | PAYPAL *FRENCH09 4029357733 CA | PayPal | | $37.94 |
| 11/14/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 CA | PayPal | | $10.00 |
| 11/14/2015 | 2015 | PAYPAL *GREATSOUTHE 5624 | PayPal | | $6.24 |
| 11/14/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA | PayPal | | $52.94 |
| 11/14/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA | PayPal | | $18.86 |
| 11/14/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA | PayPal | | $20.98 |
| 11/14/2015 | 2015 | PAYPAL *JEFF WILSON 4029357733 CA | PayPal | | $38.05 |
| 11/14/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA | PayPal | | $14.50 |
| 11/14/2015 | 2015 | PAYPAL *OZARKS AREA 4029357733 CA | PayPal | | $22.45 |
| 11/14/2015 | 2015 | PAYPAL *SALES 4029357733 CA | PayPal | | $17.50 |
| 11/14/2015 | 2015 | PAYPAL *SCOTTKFANI 4029357733 CA | PayPal | | $15.68 |
| 11/14/2015 | 2015 | PAYPAL *SINOPHI 6 | PayPal | | $1.12 |
| 11/14/2015 | 2015 | PAYPAL *TOCSIF 4029357733 CA, | PayPal | | $11.00 |
| 11/14/2015 | 2015 | PAYPAL *TREASURESFR 4029357733 CA | PayPal | | $7.99 |
| 11/15/2015 | 2015 | 4029357733 9 | PayPal | | $10.84 |
| 11/15/2015 | 2015 | PAYPAL *AANNISS | PayPal | | $13.74 |
| 11/15/2015 | 2015 | PAYPAL *AARONTURNER 4029357733 CA | PayPal | | $10.52 |
| 11/15/2015 | 2015 | PAYPAL *DANIEL1565 4029357733 CA | PayPal | | $56.87 |
| 11/15/2015 | 2015 | PAYPAL *EBAYAUCTION 4029357733 CA | PayPal | | $108.00 |
| 11/15/2015 | 2015 | PAYPAL *FINESTATES 4029357733 CA | PayPal | | $102.06 |
| 11/15/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 CA | PayPal | | $13.98 |
| 11/15/2015 | 2015 | PAYPAL *HISTORICMA 4029357733 TN | PayPal | | $11.33 |
| 11/15/2015 | 2015 | PAYPAL *JAMESLONGWO 4029357733 CA | PayPal | | $12.99 |
| 11/15/2015 | 2015 | PAYPAL *NIESEIN 4029357733 CA | PayPal | | $13.99 |
| 11/15/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CA | PayPal | | $20.94 |
| 11/15/2015 | 2015 | PAYPAL *PNERONE 4029357733 CA | PayPal | | $19.47 |
| 11/15/2015 | 2015 | PAYPAL *SFX ARCHIVE 4029357733 ME | PayPal | | $7.11 |
| 11/15/2015 | 2015 | PAYPAL *STEFANONE1S 8037826090 CA | PayPal | | $9.99 |
| 11/15/2015 | 2015 | PAYPAL *SUNRISE035 4029357733 CA | PayPal | | $3.12 |
| 11/15/2015 | 2015 | PAYPAL *SYLVIEDERBO | PayPal | | $12.73 |
| 11/15/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 CA | PayPal | | $12.95 |
| 11/15/2015 | 2015 | PAYPAL *VKENTERPRIS 4029357733 CA | PayPal | | $29.00 |
| 11/15/2015 | 2015 | DELTA AIR LINES ATLANTA From: To: Carrier: Class | Delta Airlines | Travel/Lodging | $276.20 |
| 11/15/2015 | 2015 | DELTA AIR LINES ATLANTA From: To: Carrier: Class | Delta Airlines | Travel/Lodging | $25.00 |
| 11/15/2015 | 2015 | DELTA AIR LINES ATLANTA From: To: Carrier: Class | Delta Airlines | Travel/Lodging | $19.00 |
| 11/15/2015 | 2015 | DELTA AIR LINES From: To: Carrier: Class | Delta Airlines | Travel/Lodging | $29.00 |
| 11/16/2015 | 2015 | NERIUM INTERNATIONAL 855-463-7486 TX | Nerium | Beauty/Fitness | $175.15 |
| 11/16/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $113.20 |
| 11/16/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 11/16/2015 | 2015 | DIANE R ERDMANN PAYPAL *ANTONIOREID | PayPal | | ($6.00) |
| 11/16/2015 | 2015 | DIANE R ERDMANN PAYPAL *SINOPH | PayPal | | ($1.21) |
| 11/16/2015 | 2015 | PAYPAL *ANTONIOREID 4029357733 CA | PayPal | | $35.30 |
| 11/16/2015 | 2015 | PAYPAL *BARTONBROWN | PayPal | | $18.31 |
| 11/16/2015 | 2015 | PAYPAL *BARTONBROWN | PayPal | | $22.90 |
| 11/16/2015 | 2015 | PAYPAL *BDUNCAN13 4029357733 CA | PayPal | | $54.95 |
| 11/16/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | $10.58 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 11/16/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $2.09 |
| 11/16/2015 | 2015 | PAYPAL *BOOKASAURUS 4029357733 CA | PayPal | Paypal | $51.28 |
| 11/16/2015 | 2015 | PAYPAL *DESIGNSOMER | PayPal | Paypal | $19.53 |
| 11/16/2015 | 2015 | PAYPAL *FIGMENT910 4029357733 CA | PayPal | Paypal | $8.33 |
| 11/16/2015 | 2015 | PAYPAL *FREDRICKSWTA 4029357733 CA | PayPal | Paypal | $5.10 |
| 11/16/2015 | 2015 | PAYPAL *HEART 4029357733 CA | PayPal | Paypal | $15.00 |
| 11/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $39.58 |
| 11/16/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $15.04 |
| 11/16/2015 | 2015 | PAYPAL *INTERCOUNTY 4029357733 CA | PayPal | Paypal | $12.00 |
| 11/16/2015 | 2015 | PAYPAL *JANEANDRUF | PayPal | Paypal | $9.91 |
| 11/16/2015 | 2015 | PAYPAL *MEMORIESINA | PayPal | Paypal | $20.65 |
| 11/16/2015 | 2015 | PAYPAL *MFOXBOOKS 4029357733 KS | PayPal | Paypal | $45.00 |
| 11/16/2015 | 2015 | PAYPAL *MMG 4029357733 KS | PayPal | Paypal | $9.45 |
| 11/16/2015 | 2015 | PAYPAL *RCMDVD 4029357733 CA | PayPal | Paypal | $103.43 |
| 11/16/2015 | 2015 | PAYPAL *RDMAROLDA4 4029357733 CA | PayPal | Paypal | $9.99 |
| 11/16/2015 | 2015 | PAYPAL *RNALLENWEG 4029357733 CA | PayPal | Paypal | $7.26 |
| 11/16/2015 | 2015 | PAYPAL *RLTINK 4029357733 CA | PayPal | Paypal | $11.49 |
| 11/16/2015 | 2015 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $33.48 |
| 11/16/2015 | 2015 | PAYPAL *SCOTTKFANI 4029357733 CA | PayPal | Paypal | $19.82 |
| 11/16/2015 | 2015 | PAYPAL *THIMBLEMILL 4029357733 CA | PayPal | Paypal | $16.18 |
| 11/16/2015 | 2015 | PAYPAL *WALT MORAWA $997 | PayPal | Paypal | $12.00 |
| 11/16/2015 | 2015 | 4029357733 | PayPal | Paypal | $36.11 |
| 11/16/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $9.94 |
| 11/16/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $9.97 |
| 11/17/2015 | 2015 | CARLY FOR PRESIDENT ALEXANDRIA VA | Carly for President | Entertainment | $99.99 |
| 11/17/2015 | 2015 | PAYPAL *AKACHUCK 714209758 CA | PayPal | Paypal | $25.00 |
| 11/17/2015 | 2015 | PAYPAL *ANTONIOREID 4029357733 CA | PayPal | Paypal | $30.89 |
| 11/17/2015 | 2015 | PAYPAL *AVIATIONTRA 4029357733 CA | PayPal | Paypal | $20.40 |
| 11/17/2015 | 2015 | PAYPAL *CLITEMDOWN 4029357733 CA | PayPal | Paypal | $21.00 |
| 11/17/2015 | 2015 | PAYPAL *DKENTERPRIS 4029357733 CA | PayPal | Paypal | $37.59 |
| 11/17/2015 | 2015 | PAYPAL *DWNPTRSN 4029357733 CA | PayPal | Paypal | $7.56 |
| 11/17/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $6.24 |
| 11/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $19.29 |
| 11/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/17/2015 | 2015 | PAYPAL *PEPPILANZE 4029357733 CA | PayPal | Paypal | $13.88 |
| 11/17/2015 | 2015 | PAYPAL *PLAVIGNA10 4029357733 CA | PayPal | Paypal | $15.98 |
| 11/17/2015 | 2015 | PAYPAL *PLAVIGNA10 4029357733 CA | PayPal | Paypal | $29.96 |
| 11/17/2015 | 2015 | PAYPAL *POP CENTURY 4029357733 CA | PayPal | Paypal | $16.35 |
| 11/17/2015 | 2015 | ALASKA AIRLINES AlaskaAir.COM WA From: To: Carrier Class | Alaska Airlines | Travel/Lodging | $114.20 |
| 11/17/2015 | 2015 | ALASKA AIRLINES AlaskaAir.COM WA From: To: Carrier Class | Alaska Airlines | Travel/Lodging | $314.20 |
| 11/17/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $64.31 |
| 11/17/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $47.36 |
| 11/18/2015 | 2015 | BIDORBUY | BidorBuy | Home Improvement/Crafts | $35.37 |
| 11/18/2015 | 2015 | PAYPAL *GREATSOUTHE $624 | PayPal | Paypal | $6.24 |
| 11/18/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $12.24 |
| 11/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/18/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $16.49 |
| 11/18/2015 | 2015 | PAYPAL *JEFFERS INC 4029357733 AL | PayPal | Paypal | $52.41 |
| 11/18/2015 | 2015 | PAYPAL *LANDSITE 4029357733 CA | PayPal | Paypal | $12.95 |
| 11/18/2015 | 2015 | PAYPAL *MARYLFISCHE 4029357733 CA | PayPal | Paypal | $13.33 |
| 11/18/2015 | 2015 | PAYPAL *MOSTLYBEARS 4029357733 CA | PayPal | Paypal | $29.30 |
| 11/19/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $84.75 |
| 11/19/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $100.72 |
| 11/19/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $29.69 |

| Date | Description | Category | Amount |
|---|---|---|---|
| 11/19/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $10.97 |
| 11/19/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $9.89 |
| 11/19/2015 2015 | PAYPAL *AJLONGMAN | PayPal | $6.57 |
| 11/19/2015 2015 | PAYPAL *ALLANCONDAN | PayPal | $4.71 |
| 11/19/2015 2015 | PAYPAL *AMERICANACO 4029357733 CA | PayPal | $31.99 |
| 11/19/2015 2015 | PAYPAL *AMETACOO7 4029357733 CA | PayPal | $5.45 |
| 11/19/2015 2015 | PAYPAL *BILLSTUFF 4029357733 CA | PayPal | $14.94 |
| 11/19/2015 2015 | PAYPAL *CKIOKROW 4029357733 CA | PayPal | $27.49 |
| 11/19/2015 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | $5.24 |
| 11/19/2015 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $13.98 |
| 11/19/2015 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $39.58 |
| 11/19/2015 2015 | PAYPAL *JAMESTACCUS 4029357733 CA | PayPal | $7.98 |
| 11/20/2015 2015 | PAYPAL *MICHI8S 4029357733 CA | PayPal | $57.00 |
| 11/20/2015 2015 | PAYPAL *POSTCARDDJD 4029357733 CA | PayPal | $10.00 |
| 11/20/2015 2015 | PAYPAL *THATPHAN11 4029357733 CA | PayPal | $7.30 |
| 11/19/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $46.00 |
| 11/19/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $5.75 |
| 11/20/2015 2015 | FRED MEYER $123.10 | Fred Meyer | $123.10 |
| 11/20/2015 2015 | FRED MEYER AUBURN WA | Fred Meyer | $15.00 |
| 11/20/2015 2015 | DIANE R ERDMANN MULTICARE ON-LINE 0745 6 TACOMA WA | Multi-Care Online | ($1,665.16) |
| 11/20/2015 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $23.41 |
| 11/20/2015 2015 | PAYPAL *MOTTSSTUDIO 4029357733 CA | PayPal | $11.45 |
| 11/20/2015 2015 | PAYPAL *PERIODPAPER 4029357733 CA | PayPal | $25.95 |
| 11/20/2015 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 Baggage Insurance | Travel.Lodging | $7.50 |
| 11/20/2015 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 Baggage Insurance | Travel.Lodging | $7.50 |
| 11/20/2015 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027218323327086 Travel Delay | Travel.Lodging | $9.95 |
| 11/20/2015 2015 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 027218323327090 Travel Delay | Travel.Lodging | $9.95 |
| 11/20/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $24.97 |
| 11/20/2015 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $35.70 |
| 11/21/2015 2015 | PAYPAL *ALCHEMYBKS 4029357733 CA | Paypal | $14.22 |
| 11/21/2015 2015 | PAYPAL *BUMBLESBOUN 4029357733 CA | Paypal | $43.98 |
| 11/21/2015 2015 | PAYPAL *C.H STAMPS 4029357733 CA | Paypal | $9.42 |
| 11/21/2015 2015 | PAYPAL *CHETBECK $297 | Paypal | $2.97 |
| 11/21/2015 2015 | PAYPAL *DHAMMOCKS 9 | Paypal | $4.96 |
| 11/21/2015 2015 | PAYPAL *FRANKLIN 4029357733 CA | Paypal | $33.67 |
| 11/21/2015 2015 | PAYPAL *FXK19 4029357733 CA | Paypal | $5.80 |
| 11/21/2015 2015 | PAYPAL *HELENTEITTEL 4029357733 CA | Paypal | $27.00 |
| 11/21/2015 2015 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $31.99 |
| 11/21/2015 2015 | PAYPAL *HISTORICIMA 4029357733 TN | Paypal | $41.53 |
| 11/21/2015 2015 | PAYPAL *HISTORICIMA 4029357733 TN | Paypal | $13.98 |
| 11/21/2015 2015 | PAYPAL *HISTORICIMA 4029357733 TN | Paypal | $23.41 |
| 11/21/2015 2015 | PAYPAL *HISTORICIMA 4029357733 TN | Paypal | $26.16 |
| 11/21/2015 2015 | PAYPAL *KMINYP 4029357733 CA | Paypal | $4.99 |
| 11/21/2015 2015 | PAYPAL *MENDISDIGIT 4029357733 CA | Paypal | $12.24 |
| 11/21/2015 2015 | PAYPAL *MIODISTRIBU 4029357733 CA | Paypal | $35.00 |
| 11/21/2015 2015 | PAYPAL *MMG 4029357733 KS | Paypal | $18.49 |
| 11/21/2015 2015 | PAYPAL *PHILACOLLEC $932 | Paypal | $9.32 |
| 11/21/2015 2015 | PAYPAL *SCRAFTMIDWE 4029357733 CA | Paypal | $12.81 |
| 11/21/2015 2015 | PAYPAL *TERRYPHELPS | Paypal | $18.33 |
| 11/21/2015 2015 | PAYPAL *TGUIDE 4029357733 CA | Paypal | $55.88 |
| 11/21/2015 2015 | PAYPAL *TMURPH3 4029357733 CA | Paypal | $45.50 |
| 11/21/2015 2015 | PAYPAL *WDIEBOLD 4029357733 CA | Paypal | $88.58 |
| 11/21/2015 2015 | PAYPAL *WDIEBOLD 4029357733 CA | Paypal | $17.45 |
| 11/21/2015 2015 | AFFORDABLE ANIMAL EMERGENCY CLINIC AUBURN WA | Affordable Animal Emerg Pet/Vet | $168.16 |
| 11/21/2015 2015 | RED ROBIN NO 541 00000541 COVINGTON WA | Red Robin Restaurant/Food | $77.91 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 11/21/2015 | 2015 | 4029357733 6 | PayPal | $7.56 |
| 11/22/2015 | 2015 | PAYPAL *BEETELBARR 4029357733 CA | PayPal | $4.88 |
| 11/22/2015 | 2015 | PAYPAL *SKINNEY16 4029357733 CA | PayPal | $100.00 |
| 11/22/2015 | 2015 | PAYPAL *DIVEBACKNT 4029357733 CA | PayPal | $30.94 |
| 11/22/2015 | 2015 | PAYPAL *EBERHEO01 4029357733 CA | PayPal | $9.74 |
| 11/22/2015 | 2015 | PAYPAL *EDWARDTHEBE 9 | PayPal | $156.19 |
| 11/22/2015 | 2015 | PAYPAL *ELONG 4029357733 CA | PayPal | $5.69 |
| 11/22/2015 | 2015 | PAYPAL *FAUCETTE 4029357733 CA | PayPal | $5.99 |
| 11/22/2015 | 2015 | PAYPAL *GETANIMALSC 4029357733 CA | PayPal | $7.19 |
| 11/22/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | $6.24 |
| 11/22/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $26.09 |
| 11/22/2015 | 2015 | PAYPAL *YVC CACHETS 4029357733 CA | PayPal | $10.50 |
| 11/22/2015 | 2015 | PAYPAL *YVC CACHETS 4029357733 CA | PayPal | $10.50 |
| 11/22/2015 | 2015 | PAYPAL *YVC CACHETS 4029357733 CA | PayPal | $17.82 |
| 11/22/2015 | 2015 | PAYPAL *PITNEYBOWESPITNEYBOWES 9 | PayPal | $28.98 |
| 11/22/2015 | 2015 | PAYPAL *TRENTONSTAM 4029357733 CA | PayPal | $25.14 |
| 11/22/2015 | 2015 | PAYPAL *WATERLELIEI 4029357733 CA | PayPal | $13.99 |
| 11/22/2015 | 2015 | PAYPAL *WILLIAMSTEA 4029357733 CA | PayPal | $522.50 |
| 11/22/2015 | 2015 | 4029357733 6 | Travel/Lodging | $13.76 |
| 11/22/2015 | 2015 | HAMPTON INN & SUITES C 265835 9 CARSON CITY NV | Hampton Inn | $269.90 |
| 11/23/2015 | 2015 | AMAZON MKTPLACE PMTS 6 AMZN.COM/BILL WA | Amazon | $5.59 |
| 11/23/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $11.98 |
| 11/23/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $3.75 |
| 11/23/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $280.98 |
| 11/23/2015 | 2015 | COSTCO WHOLESALE 9 FEDERAL WAY WA | Costco/Sam's Club | $29.50 |
| 11/23/2015 | 2015 | COSTCO WHOLESALE 9 FEDERAL WAY WA | Costco/Sam's Club | $66.48 |
| 11/23/2015 | 2015 | FRED MEYER AUBURN WA | Grocery/Convenient Store | $15.00 |
| 11/23/2015 | 2015 | FRED MEYER AUBURN WA | Grocery/Convenient Store | $4.86 |
| 11/23/2015 | 2015 | PAYPAL *BIGBIRDAVLA 4029357733 CA | PayPal | $13.98 |
| 11/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | $51.21 |
| 11/23/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $141.28 |
| 11/23/2015 | 2015 | PAYPAL *KIMBERLYGOO 4029357733 CA | PayPal | $7.64 |
| 11/23/2015 | 2015 | PAYPAL *MARYSHEP10 4029357733 CA | PayPal | $13.99 |
| 11/23/2015 | 2015 | PAYPAL *POMHAUSER 4029357733 CO | PayPal | $122.50 |
| 11/23/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO | Unknown | $99.95 |
| 11/23/2015 | 2015 | DHA*TIME LIFE 877-846-3901 VA | DHA Time Life | $1,013.50 |
| 11/23/2015 | 2015 | CREATION ENTERTAINMENT 00-09513106121 GLENDALE CA | Creation Entertainment | $111.86 |
| 11/24/2015 | 2015 | PAYPAL *AUGUSTITA22 4029357733 CA | Entertainment | $37.20 |
| 11/24/2015 | 2015 | PAYPAL *CARRIEROSBR 4029357733 CA | PayPal | $8.52 |
| 11/24/2015 | 2015 | PAYPAL *DARRINS 4029357733 CA | PayPal | $29.98 |
| 11/24/2015 | 2015 | PAYPAL *DWHITTE 4029357733 MO | PayPal | $79.08 |
| 11/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $18.86 |
| 11/24/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | $35.99 |
| 11/24/2015 | 2015 | PAYPAL *MARKST7 $850 | PayPal | $8.30 |
| 11/24/2015 | 2015 | PAYPAL *MARKST7 4029357733 CA | PayPal | $9.00 |
| 11/24/2015 | 2015 | PAYPAL *MARYPLATH 4029357733 CA | PayPal | $3.24 |
| 11/24/2015 | 2015 | PAYPAL *MIKE HILL 4029357733 CA | PayPal | $100.99 |
| 11/24/2015 | 2015 | PAYPAL *MIKZCARDIZ 4029357733 CA | PayPal | $10.00 |
| 11/24/2015 | 2015 | PAYPAL *MMG 4029357733 KS | PayPal | $22.23 |
| 11/24/2015 | 2015 | PAYPAL *NORDICPHOTO 4029357733 CA | PayPal | $28.90 |
| 11/24/2015 | 2015 | PAYPAL *OFFICEDEPOT 4029357733 PA | PayPal | $45.92 |
| 11/24/2015 | 2015 | PAYPAL *RAWLLICKANDRE 4029357733 CA | PayPal | $11.50 |
| 11/24/2015 | 2015 | PAYPAL *SPIRITANDBR 4029357733 CA | PayPal | $12.50 |
| 11/24/2015 | 2015 | 4029357733 | PayPal | $17.71 |
| 11/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $11.01 |

| Date | Year | Description | | Category | Amount |
|---|---|---|---|---|---|
| 11/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $58.70 |
| 11/25/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $33.99 |
| 11/25/2015 | 2015 | PAYPAL *AANDKANTIQU $800 | PayPal | Paypal | $8.00 |
| 11/25/2015 | 2015 | PAYPAL *ALANS87 4029357733 CA | PayPal | Paypal | $25.00 |
| 11/25/2015 | 2015 | PAYPAL *ALLTHINGSBR 4029357733 CA | PayPal | Paypal | $45.50 |
| 11/25/2015 | 2015 | PAYPAL *AUTUMNIAYA 4029357733 CA | PayPal | Paypal | $42.00 |
| 11/25/2015 | 2015 | PAYPAL *DLBENNETT220 4029357733 CA | PayPal | Paypal | $29.99 |
| 11/25/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $8.24 |
| 11/25/2015 | 2015 | PAYPAL *HERITAGETP $10472 | PayPal | Paypal | $104.72 |
| 11/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $23.97 |
| 11/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $23.97 |
| 11/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $26.66 |
| 11/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $27.50 |
| 11/25/2015 | 2015 | PAYPAL *JENNIFERPOR 4029357733 CA | PayPal | Paypal | $13.49 |
| 11/25/2015 | 2015 | PAYPAL *LGIMP 4029357733 CA | PayPal | Paypal | $12.00 |
| 11/25/2015 | 2015 | PAYPAL *MANCHECARD 4029357733 CA | PayPal | Paypal | $29.73 |
| 11/25/2015 | 2015 | PAYPAL *MMG 4029357733 CA | PayPal | Paypal | $13.49 |
| 11/25/2015 | 2015 | PAYPAL *PAPERARCHIV 4029357733 CA | PayPal | Paypal | $40.85 |
| 11/25/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CA | PayPal | Paypal | $13.99 |
| 11/25/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA | PayPal | Paypal | $33.00 |
| 11/25/2015 | 2015 | PAYPAL *TCULTRERI 4029357733 CA | PayPal | Paypal | $51.49 |
| 11/25/2015 | 2015 | PAYPAL *TODDSTREASU 4029357733 CA | PayPal | Paypal | $33.00 |
| 11/25/2015 | 2015 | PAYPAL *TREASUREDAN 4029357733 CA | PayPal | Paypal | $12.73 |
| 11/25/2015 | 2015 | PAYPAL *VERDEPAPER $625 | PayPal | Paypal | $13.21 |
| 11/25/2015 | 2015 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $6.25 |
| 11/25/2015 | 2015 | 4029357733 | PayPal | Paypal | $33.98 |
| 11/25/2015 | 2015 | 4029357733*PAYPAL *PINKICEBERG PINKICE | PayPal | Paypal | $13.60 |
| 11/26/2015 | 2015 | PAYPAL *BATHBODYWOR $46757 | PayPal | Paypal | $19.67 |
| 11/26/2015 | 2015 | PAYPAL *COOTSIMAGER 4029357733 CA | PayPal | Paypal | $467.57 |
| 11/26/2015 | 2015 | PAYPAL *HIST MEDIA $998 | PayPal | Paypal | $6.99 |
| 11/26/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $9.98 |
| 11/26/2015 | 2015 | PAYPAL *ICOLEMAN428 4029357733 CA | PayPal | Paypal | $135.24 |
| 11/26/2015 | 2015 | PAYPAL *JILLIAN | PayPal | Paypal | $9.99 |
| 11/26/2015 | 2015 | PAYPAL *MMG 4029357733 CA | PayPal | Paypal | $10.88 |
| 11/26/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA | PayPal | Paypal | $13.49 |
| 11/26/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $18.00 |
| 11/27/2015 | 2015 | PAYPAL *ACESHIGHHIS 4029357733 CA | PayPal | Paypal | $13.49 |
| 11/27/2015 | 2015 | PAYPAL *CRAFTYPIEZIE 4029357733 CA | PayPal | Paypal | $33.90 |
| 11/27/2015 | 2015 | PAYPAL *FLEEBEES 4029357733 CA | PayPal | Paypal | $109.95 |
| 11/27/2015 | 2015 | PAYPAL *GILBERTIENTE 4029357733 CA | PayPal | Paypal | $56.00 |
| 11/27/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.79 |
| 11/27/2015 | 2015 | PAYPAL *IRONCROSS1 9 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/27/2015 | 2015 | PAYPAL *LOCKSTOCKBA 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/27/2015 | 2015 | PAYPAL *NEWPORTGAME 6 4029357733 CA | PayPal | Paypal | $7.55 |
| 11/27/2015 | 2015 | PAYPAL *NORDICPHOTO 4029357733 CA | PayPal | Paypal | $12.55 |
| 11/27/2015 | 2015 | PAYPAL *PAUL 4029357733 CA | PayPal | Paypal | $43.30 |
| 11/27/2015 | 2015 | PAYPAL *PITNEYBOWES*PITNEYBOWES 9 | PayPal | Paypal | $28.99 |
| 11/27/2015 | 2015 | PAYPAL *POLZEATHJOE 9 | PayPal | Paypal | $26.70 |
| 11/27/2015 | 2015 | PAYPAL *SANTIJUDGE4 4029357733 CA | PayPal | Paypal | $29.00 |
| 11/27/2015 | 2015 | PAYPAL *SCOTTYDIETZ 4029357733 CA | PayPal | Paypal | $19.20 |
| 11/27/2015 | 2015 | PAYPAL *SCROGG208 4029357733 CA | PayPal | Paypal | $32.00 |
| 11/27/2015 | 2015 | 4029357733 | PayPal | Paypal | $14.99 |
| 11/28/2015 | 2015 | FRED MEYER 9 FEDERAL WAY WA | Fred Meyer | Grocery/Convenient Store | $320.27 |
| 11/28/2015 | 2015 | PAYPAL *COOTSIMAGER 6 4029357733 CA | PayPal | Paypal | $105.58 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 11/28/2015 | 2015 | PAYPAL *CRAIGSGREEN 4029357733 CA | PayPal | Paypal | $11.44 |
| 11/28/2015 | 2015 | PAYPAL *CS41017 4029357733 CA | PayPal | Paypal | $4.49 |
| 11/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA | PayPal | Paypal | $25.15 |
| 11/28/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA | PayPal | Paypal | $23.98 |
| 11/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $25.99 |
| 11/28/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $126.63 |
| 11/28/2015 | 2015 | PAYPAL *HISTORICIMA 6 4029357733 CA | PayPal | Paypal | $24.99 |
| 11/28/2015 | 2015 | PAYPAL *SMITHPAPER 4029357733 CA | PayPal | Paypal | $14.50 |
| 11/28/2015 | 2015 | PAYPAL *KA COVERS 4029357733 CA | PayPal | Paypal | $13.50 |
| 11/28/2015 | 2015 | PAYPAL *MARKST 4029357733 CA | PayPal | Paypal | $9.98 |
| 11/28/2015 | 2015 | PAYPAL *KA COVERS 4029357733 CA | PayPal | Paypal | $33.00 |
| 11/28/2015 | 2015 | PAYPAL *SONYSTOYSC 4029357733 CA | PayPal | Paypal | $90.00 |
| 11/28/2015 | 2015 | PAYPAL *SPANAM2 SPANAM2 4029357733 CA | PayPal | Paypal | $41.85 |
| 11/29/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $239.32 |
| 11/29/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | ($55.00) |
| 11/29/2015 | 2015 | COMCAST CABLE COMM 6 800-COMCAST WA | Comcast | Entertainment | $30.00 |
| 11/29/2015 | 2015 | DIANE R ERDMANN PAYPAL *MARKGILBERT | PayPal | Paypal | $32.90 |
| 11/29/2015 | 2015 | PAYPAL *BESTARTPOST BESTARTPOST 9 | PayPal | Paypal | $3.99 |
| 11/29/2015 | 2015 | PAYPAL *DEBORAHCOPL 4029357733 CA | PayPal | Paypal | $8.14 |
| 11/29/2015 | 2015 | PAYPAL *DON LAWSON 4029357733 CA | PayPal | Paypal | $12.96 |
| 11/29/2015 | 2015 | PAYPAL *EASHEARD 9 | PayPal | Paypal | $11.90 |
| 11/29/2015 | 2015 | PAYPAL *FISHBURNG 4029357733 CA | PayPal | Paypal | $21.98 |
| 11/29/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA | PayPal | Paypal | $15.00 |
| 11/29/2015 | 2015 | PAYPAL *GEEKTHINGSE 4029357733 CA | PayPal | Paypal | $7.05 |
| 11/29/2015 | 2015 | PAYPAL *GILBERTENTE 4029357733 CA | PayPal | Paypal | $13.98 |
| 11/29/2015 | 2015 | PAYPAL *GOODWILLIND 4029357733 CA | PayPal | Paypal | $15.43 |
| 11/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $53.98 |
| 11/29/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $59.92 |
| 11/29/2015 | 2015 | PAYPAL *ICECREAMTEE 4029357733 CA | PayPal | Paypal | $10.50 |
| 11/29/2015 | 2015 | PAYPAL *LEBAU 4029357733 CA | PayPal | Paypal | $60.60 |
| 11/29/2015 | 2015 | PAYPAL *MARKGILBERT 4029357733 CA | PayPal | Paypal | $12.49 |
| 11/29/2015 | 2015 | PAYPAL *SHADESOFWHE 4029357733 CA | PayPal | Paypal | $13.64 |
| 11/29/2015 | 2015 | PAYPAL *STORYCNTU ES 4029357733 CA | PayPal | Paypal | $34.00 |
| 11/29/2015 | 2015 | PAYPAL *TRENTONSITAM 4029357733 CA | PayPal | Paypal | $9.99 |
| 11/29/2015 | 2015 | PAYPAL *VISA CHILE 4029357733 CA | PayPal | Paypal | $20.00 |
| 11/29/2015 | 2015 | PAYPAL *WM SIMPSON 9 | PayPal | Paypal | $3.51 |
| 11/29/2015 | 2015 | 4029357733 $4, 04 9 | PayPal | Paypal | $4.04 |
| 11/29/2015 | 2015 | 4029357733 $52 9 | PayPal | Paypal | $5.52 |
| 11/29/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $18.91 |
| 11/30/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $17.75 |
| 11/30/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $20.99 |
| 11/30/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $62.42 |
| 11/30/2015 | 2015 | DIANE R ERDMANN PAYPAL *COOTISIMAGER | PayPal | Paypal | (32.99) |
| 11/30/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $15.97 |
| 11/30/2015 | 2015 | PAYPAL *CARTOPHIL 6 | PayPal | Paypal | $3.32 |
| 11/30/2015 | 2015 | PAYPAL *DAHARAFA 4029357733 CA | PayPal | Paypal | $5.50 |
| 11/30/2015 | 2015 | PAYPAL *GWMLTERRY 6 4029357733 CA | PayPal | Paypal | $105.05 |
| 11/30/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $13.98 |
| 11/30/2015 | 2015 | PAYPAL *JOREBAILDEF 4029357733 CA | PayPal | Paypal | $29.99 |
| 11/30/2015 | 2015 | PAYPAL *KPWALL1 4029357733 CA | PayPal | Paypal | $26.25 |
| 11/30/2015 | 2015 | PAYPAL *POSTCARDDUD 4029357733 CA | PayPal | Paypal | $18.58 |
| 11/30/2015 | 2015 | PAYPAL *SNCMONDACAR | PayPal | Paypal | $7.02 |
| 11/30/2015 | 2015 | PAYPAL *SRODRIGUES2 | PayPal | Paypal | $7.65 |
| 11/30/2015 | 2015 | PAYPAL *TH EODOREPOS | PayPal | Paypal | $3.67 |
| 11/30/2015 | 2015 | THEGROMMET.COM 877-862-0222 MA | Thegrommet.com | Gifts | $59.95 |
| 12/1/2015 | 2015 | MY PILLOW-INTERNET 9 952-442-6199 MN | My Pillow Inc | Home Improvement/Crafts | $119.95 |

| Date | Year | Description | Category | Type | Amount |
|---|---|---|---|---|---|
| 12/1/2015 | 2015 | PAYPAL *CHANTALCOORS | Paypal | | $5.40 |
| 12/1/2015 | 2015 | PAYPAL *DANJI 4029357733 CA | Paypal | | $14.00 |
| 12/1/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA | Paypal | | $11.90 |
| 12/1/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | Paypal | | $10.31 |
| 12/1/2015 | 2015 | PAYPAL *CPAYAL | Paypal | | $11.90 |
| 12/1/2015 | 2015 | PAYPAL *CPWAL | Paypal | | $6.49 |
| 12/1/2015 | 2015 | PAYPAL *MICHELESIMO | Paypal | | $2.99 |
| 12/1/2015 | 2015 | PAYPAL *MORTIERP | Paypal | | $21.72 |
| 12/1/2015 | 2015 | PAYPAL *MORTIERP 20150 6 European Union 4029357733 FR Euro | Paypal | | $21.72 |
| 12/1/2015 | 2015 | PAYPAL *PEPERBACK PEPERBACK 9 | Paypal | | $35.59 |
| 12/1/2015 | 2015 | VZW APOCC 9 800-922-0204 NJ | Verizon | Phone | $118.00 |
| 12/1/2015 | 2015 | AMAZON | Amazon | | $10.00 |
| 12/2/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $24.95 |
| 12/2/2015 | 2015 | AMAZ0N.COM AMZN.COM/BILL WA | Amazon | | ($110.99) |
| 12/2/2015 | 2015 | DIANE R ERDMANN PAYPAL *MIKE HILL 9 4029357733 CA | Paypal | | $27.45 |
| 12/2/2015 | 2015 | PAYPAL *CPAPAYPAL | Paypal | | $29.99 |
| 12/2/2015 | 2015 | PAYPAL *DETALER 4029357733 CA | Paypal | | $11.90 |
| 12/2/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA | Paypal | | $11.90 |
| 12/2/2015 | 2015 | PAYPAL *GIRALLI9589 | Paypal | | $22.07 |
| 12/2/2015 | 2015 | PAYPAL *MIKELYNNELL 4029357733 CA | Paypal | | $11.12 |
| 12/2/2015 | 2015 | PAYPAL *REDFARMHOUS 4029357733 CA | Paypal | | $11.99 |
| 12/2/2015 | 2015 | PAYPAL *RNALLENWEG 4029357733 CA | Paypal | | $6.49 |
| 12/3/2015 | 2015 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $13.14 |
| 12/3/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $79.16 |
| 12/3/2015 | 2015 | PAYPAL *ASSETAUCTIO 4029357733 CA | Paypal | Grocery/Convenient Store | $22.49 |
| 12/3/2015 | 2015 | PAYPAL *IGLEBA 4029357733 CA | Paypal | | $22.88 |
| 12/3/2015 | 2015 | PAYPAL *LARRY KATE $300 | Paypal | | $3.00 |
| 12/3/2015 | 2015 | PAYPAL *LARRY KATE 4029357733 CA | Paypal | | $51.00 |
| 12/3/2015 | 2015 | PAYPAL *MTLOVELIFE 4029357733 CA | Paypal | | $13.53 |
| 12/3/2015 | 2015 | PAYPAL *NORDICPHOTO 4029357733 CA | Paypal | | $33.90 |
| 12/3/2015 | 2015 | PAYPAL *ORCHARDBRAN $141.99 9 | Paypal | | $141.99 |
| 12/3/2015 | 2015 | GLEN EAGLES CARSON CITY NV | Glen Eagles | Restaurant/Food | $76.61 |
| 12/4/2015 | 2015 | ALASKA AIR IN FLIGHT SEATTLE WA 6 SEATTLE WA ALASKA AIR IN FLIGHT ORD ;REQ REQUESTER NAME ITI PUR( | Alaska Airlines | Travel/Lodging | $12.00 |
| 12/4/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $54.74 |
| 12/4/2015 | 2015 | DIANE R ERDMANN AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | ($29.95) |
| 12/4/2015 | 2015 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $122.38 |
| 12/4/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 12/4/2015 | 2015 | PAYPAL *CARTOPHILIE 9 | Paypal | | $12.85 |
| 12/4/2015 | 2015 | PAYPAL *DAROSIEPLNT 4029357733 CA | Paypal | | $17.45 |
| 12/4/2015 | 2015 | PAYPAL *EBAYFLA 4029357733 CA | Paypal | | $18.94 |
| 12/4/2015 | 2015 | PAYPAL *GILBERTENTE 4029357733 CA | Paypal | | $9.75 |
| 12/4/2015 | 2015 | PAYPAL *ROMANA 3371 9 | Paypal | | $8.71 |
| 12/5/2015 | 2015 | PAYPAL *TRACY 4029357733 CA | Paypal | | $3.74 |
| 12/5/2015 | 2015 | PAYPAL *VAN DAMMERAY 6 | Paypal | | $33.74 |
| 12/5/2015 | 2015 | PAYPAL *ADOLFOMSPAL 9 | Paypal | | $5.88 |
| 12/5/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | Paypal | | $23.96 |
| 12/5/2015 | 2015 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $15.58 |
| 12/5/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI | Paypal | | $24.00 |
| 12/5/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | Paypal | | $8.90 |
| 12/5/2015 | 2015 | PAYPAL *LOUOLIVIER 6 | Paypal | | $18.93 |
| 12/5/2015 | 2015 | PAYPAL *MARKBRAUDNLI 4029357733 CA | Paypal | | $9.17 |
| 12/5/2015 | 2015 | PAYPAL *RNALLENWEG 4029357733 CA | Paypal | | $7.19 |
| 12/5/2015 | 2015 | PAYPAL *SAINTEWALBU 9 | Paypal | | $11.49 |
| 12/5/2015 | 2015 | PAYPAL *SINOPHI 9 | Paypal | | $4.90 |
| 12/5/2015 | 2015 | PAYPAL *SONNYSTOYSC 4029357733 CA | Paypal | | $6.12 |
| 12/5/2015 | 2015 | HAMPTON INN & SUITES C 265835 $21395 Q | Hampton Inn | Travel/Lodging | $9.99 |
| 12/5/2015 | 2015 | HAMPTON INN & SUITES C 265835 6 CARSON CITY NV | Hampton Inn | Travel/Lodging | $213.95 |
| 12/5/2015 | 2015 | | Hampton Inn | Travel/Lodging | $209.00 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 12/6/2015 | 2015 | LA FITNESS 949-255-8100 CA | LA Fitness | Beauty/Fitness | $32.80 |
| 12/6/2015 | 2015 | HAGGEN #0217 00000000202886 9 FEDERAL WAY WA | Haggen | Grocery/Convenient Store | $151.91 |
| 12/6/2015 | 2015 | PAYPAL *1788 4029357733 CA | PayPal | Paypal | $16.65 |
| 12/6/2015 | 2015 | PAYPAL *CHERRETRO 4029357733 CA | PayPal | Paypal | $28.19 |
| 12/6/2015 | 2015 | PAYPAL *GOGO POSTAL 9 | PayPal | Paypal | $7.49 |
| 12/6/2015 | 2015 | PAYPAL *GOLDCHESTIE 4029357733 CA | PayPal | Paypal | $11.95 |
| 12/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $37.99 |
| 12/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 12/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $20.98 |
| 12/6/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $25.70 |
| 12/6/2015 | 2015 | PAYPAL *HOMERENOS 4029357733 CA | PayPal | Paypal | $57.90 |
| 12/6/2015 | 2015 | PAYPAL *JANIS KRAV 4029357733 CA | PayPal | Paypal | $12.28 |
| 12/6/2015 | 2015 | PAYPAL *JAY ON EBAY 4029357733 CA | PayPal | Paypal | $24.00 |
| 12/6/2015 | 2015 | PAYPAL *KURTICK 4029357733 CA | PayPal | Paypal | $8.99 |
| 12/6/2015 | 2015 | PAYPAL *LOSTNFOUND3 4029357733 CA | PayPal | Paypal | $18.49 |
| 12/6/2015 | 2015 | PAYPAL *MMG 4029357733 KS | PayPal | Paypal | $67.98 |
| 12/6/2015 | 2015 | PAYPAL *MUSIC BOXES 4029357733 CA | PayPal | Paypal | $12.53 |
| 12/6/2015 | 2015 | PAYPAL *NEANT 9 | PayPal | Paypal | $11.74 |
| 12/6/2015 | 2015 | PAYPAL *PACKRATENTE 4029357733 CA | PayPal | Paypal | $34.50 |
| 12/6/2015 | 2015 | PAYPAL *PEETPJ06 9 | PayPal | Paypal | $7.01 |
| 12/6/2015 | 2015 | PAYPAL *RCORNELL 4029357733 CA | PayPal | Paypal | $15.15 |
| 12/6/2015 | 2015 | PAYPAL *RENATODELRI 6 | PayPal | Paypal | $19.72 |
| 12/6/2015 | 2015 | PAYPAL *UGOCAMMARAT 6 | PayPal | Paypal | $28.97 |
| 12/6/2015 | 2015 | PAYPAL *WITTKOWSKYF WITTKOWSKYF 6 | PayPal | Paypal | $3.33 |
| 12/6/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $190.83 |
| 12/7/2015 | 2015 | COSTCO WHOLESALE 6 FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $21.14 |
| 12/7/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $88.16 |
| 12/7/2015 | 2015 | CENTURYLINK 800-244-1 1 1 1 CO | Centurylink | Entertainment | $11.50 |
| 12/7/2015 | 2015 | PAYPAL *AMEAUR 1050 6 European Union 4029357733 FR Euro | PayPal | Paypal | $4.30 |
| 12/7/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $20.99 |
| 12/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $15.99 |
| 12/7/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $24.10 |
| 12/7/2015 | 2015 | PAYPAL *ILTEMPOCHEF 9 | PayPal | Paypal | $26.29 |
| 12/7/2015 | 2015 | PAYPAL *ILTEMPOCHEF 9 | PayPal | Paypal | $8.53 |
| 12/7/2015 | 2015 | PAYPAL *JOHN WADE $853 | PayPal | Paypal | $35.97 |
| 12/7/2015 | 2015 | PAYPAL *LIZ 6 | PayPal | Paypal | $24.53 |
| 12/7/2015 | 2015 | PAYPAL *SVINCENT195 4029357733 CA | PayPal | Paypal | $16.72 |
| 12/7/2015 | 2015 | PAYPAL *YELLOPONY1 4029357733 CA | PayPal | Paypal | $29.95 |
| 12/7/2015 | 2015 | PAYPAL *YORKINSPRI 9 | PayPal | Paypal | $33.94 |
| 12/7/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | ($55.00) |
| 12/7/2015 | 2015 | DIANE R ERDMANN PAYPAL *JANIS KRAV 4029357733 CA | PayPal | Paypal | $20.99 |
| 12/8/2015 | 2015 | PAYPAL *1 BROOKS81 4029357733 CA | PayPal | Paypal | $9.99 |
| 12/8/2015 | 2015 | PAYPAL *PICTUREFACT 9 | PayPal | Paypal | $3.31 |
| 12/8/2015 | 2015 | PAYPAL *EMELIND 9 | PayPal | Paypal | $65.64 |
| 12/8/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA | PayPal | Paypal | $12.24 |
| 12/8/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $57.40 |
| 12/8/2015 | 2015 | PAYPAL *HISTORICALP 4029357733 CA | PayPal | Paypal | $33.74 |
| 12/8/2015 | 2015 | PAYPAL *MACHINES92 MACHINES92 0 | PayPal | Paypal | $10.97 |
| 12/8/2015 | 2015 | PAYPAL *NEGOCIANTEN 9 | PayPal | Paypal | $4.35 |
| 12/8/2015 | 2015 | HICKORY FARMS 9 TOLEDO OH | Hickory Farms | Restaurant/Food | $184.57 |
| 12/8/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $124.00 |
| 12/8/2015 | 2015 | PAYPAL *REI 9 4029357733 WA | PayPal | Paypal | $169.00 |
| 12/9/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $13.63 |
| 12/8/2015 | 2015 | 4029357733 6 | PayPal | Paypal | $57.40 |
| 12/8/2015 | 2015 | PAYPAL *ABCSANTIQUE 4029357733 CA | PayPal | Paypal | $11.45 |
| 12/9/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $24.91 |

| Date | Year | Description | | | Amount |
|---|---|---|---|---|---|
| 12/9/2015 | 2015 | PAYPAL *IMAGES19 4029357733 CA | PayPal | Paypal | $12.95 |
| 12/9/2015 | 2015 | PAYPAL *MEGANGREEN1 4029357733 CA | PayPal | Paypal | $14.00 |
| 12/9/2015 | 2015 | PAYPAL *MODDOLLIE 4029357733 CA | PayPal | Paypal | $20.00 |
| 12/9/2015 | 2015 | PAYPAL *REVEREOTTE 4029357733 CA | PayPal | Paypal | $40.42 |
| 12/9/2015 | 2015 | PAYPAL *ZXY5176 4029357733 CA | PayPal | Paypal | $19.99 |
| 12/9/2015 | 2015 | RASK CET TAG206-296- SEATTLE WA | Pet/Vet | Rasic Pet Tag | $61.49 |
| 12/9/2015 | 2015 | 4029357733 6 | PayPal | PayPal | $51.19 |
| 12/9/2015 | 2015 | 4029357733 6 | PayPal | PayPal | $17.57 |
| 12/10/2015 | 2015 | BIDORBUY 3 6 | Home Improvement/Crafts | BidorBuy | $33.50 |
| 12/10/2015 | 2015 | PAYPAL *MICHELBONNA $648 9 | PayPal | Paypal | $14.18 |
| 12/10/2015 | 2015 | PAYPAL *ILTEMPOCHEF 6 | PayPal | Paypal | $18.09 |
| 12/10/2015 | 2015 | PAYPAL *SELLERSRUSS 4029357733 CA | PayPal | Paypal | $20.88 |
| 12/10/2015 | 2015 | 4029357733 6 | PayPal | Paypal | $23.63 |
| 12/10/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $6.38 |
| 12/10/2015 | 2015 | PAYPAL *HELENCAUSTI 4029357733 CA | PayPal | Paypal | $6.24 |
| 12/10/2015 | 2015 | PAYPAL *GWENAELGRAS GWENAELGRAS 6 | PayPal | Paypal | $26.40 |
| 12/10/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $12.98 |
| 12/10/2015 | 2015 | PAYPAL *BOUTIQUEMP BOUTIQUEMP $638 6 | PayPal | Paypal | $17.49 |
| 12/10/2015 | 2015 | PAYPAL *ALEXONEZOO 9 | PayPal | Paypal | $18.98 |
| 12/10/2015 | 2015 | 4029357733 *PAYPAL *AKPOOL GMBH AKPOOL 9 | PayPal | Paypal | $6.48 |
| 12/10/2015 | 2015 | 4029357733 1644 9 European Union PAYPAL *KEVIN RINK KEFR Euro | PayPal | Paypal | $32.34 |
| 12/10/2015 | 2015 | 4029357733 1290 6 European Union PAYPAL *RALFSBUECHR RFR Euro | PayPal | Paypal | $20.29 |
| 12/11/2015 | 2015 | 4029357733 6 | PayPal | Paypal | $20.29 |
| 12/11/2015 | 2015 | PAYPAL *SOSS071 9 | PayPal | Paypal | $15.98 |
| 12/11/2015 | 2015 | PAYPAL *RLF6 4029357733 CA | PayPal | Paypal | $29.00 |
| 12/11/2015 | 2015 | PAYPAL *MATTHEWHELE 4029357733 CA | PayPal | Paypal | $30.00 |
| 12/11/2015 | 2015 | PAYPAL *MARCELMINCK 9 | PayPal | Paypal | $15.98 |
| 12/11/2015 | 2015 | PAYPAL *JEANWOODYA9 9 | PayPal | Paypal | $4.07 |
| 12/11/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $15.75 |
| 12/11/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $21.49 |
| 12/11/2015 | 2015 | PAYPAL *ERICCONRAD8 $4_07 9 | PayPal | Paypal | $34.55 |
| 12/11/2015 | 2015 | PAYPAL *CREG02007 4029357733 CA | PayPal | Paypal | $24.55 |
| 12/11/2015 | 2015 | PAYPAL *CHEFF9075 4029357733 CA | PayPal | Paypal | $22.00 |
| 12/11/2015 | 2015 | PAYPAL *BIGBIRDA3VIA 4029357733 CA | PayPal | Paypal | $33.99 |
| 12/11/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $10.65 |
| 12/11/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $10.99 |
| 12/11/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $45.00 |
| 12/12/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $20.45 |
| 12/12/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $16.83 |
| 12/12/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $27.28 |
| 12/12/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $133.97 |
| 12/12/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $38.86 |
| 12/12/2015 | 2015 | FRED MEYER 6 AUBURN WA | Grocery/Convenient Store | Fred Meyer | $234.15 |
| 12/12/2015 | 2015 | HOBBY LOBBY FEDERAL WAY WA | Hobby Lobby | Home Improvement/Crafts | $56.53 |
| 12/12/2015 | 2015 | PAYPAL *1 OOYEARSHIS 4029357733 CA | PayPal | Paypal | $64.64 |
| 12/12/2015 | 2015 | PAYPAL *CABARET JP 9 | PayPal | Paypal | $11.66 |
| 12/12/2015 | 2015 | PAYPAL *DAROSIEPLNT 4029357733 CA | PayPal | Paypal | $17.45 |
| 12/12/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $33.96 |
| 12/13/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $13.98 |
| 12/13/2015 | 2015 | PAYPAL *IPVCOLLECTI 6 | PayPal | Paypal | $55.01 |
| 12/12/2015 | 2015 | PAYPAL *LESBEDS COM 1185 9 European Union 4029357733 FR Euro | PayPal | Paypal | $13.04 |
| 12/12/2015 | 2015 | PAYPAL *NADEGE8 989 9 European Union 4029357733 FR Euro | PayPal | Paypal | $10.88 |
| 12/12/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $59.41 |
| 12/13/2015 | 2015 | PAYPAL *SINTESIROLAN 6 | PayPal | Paypal | $30.38 |
| 12/12/2015 | 2015 | PAYPAL *BREAK BOX 4029357733 CA | PayPal | Paypal | $30.77 |
| 12/12/2015 | 2015 | PAYPAL *C8T468 9 | PayPal | Paypal | $27.06 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 12/13/2015 | 2015 | PAYPAL *CHANTALCORS 6 | PayPal | Paypal | $3.53 |
| 12/13/2015 | 2015 | PAYPAL *CPPAPADAKIS 4029357733 CA | PayPal | Paypal | $32.49 |
| 12/13/2015 | 2015 | PAYPAL *DAROSIEPLNT 4029357733 CA | PayPal | Paypal | $20.00 |
| 12/13/2015 | 2015 | PAYPAL *DIETERPLUGG 9 | PayPal | Paypal | $74.46 |
| 12/13/2015 | 2015 | PAYPAL *EBAY 6 | PayPal | Paypal | $110.32 |
| 12/13/2015 | 2015 | PAYPAL *FRANCIS9292 4029357733 CA | PayPal | Paypal | $6.94 |
| 12/13/2015 | 2015 | PAYPAL *OVERONDLES $6.29 6 | PayPal | Paypal | $6.29 |
| 12/13/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 12/13/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.99 |
| 12/13/2015 | 2015 | PAYPAL *JEANCIRIS69 9 | PayPal | Paypal | $24.38 |
| 12/13/2015 | 2015 | PAYPAL *JLECHEVALIE 9 | PayPal | Paypal | $2.92 |
| 12/13/2015 | 2015 | PAYPAL *JOELWICH19 | PayPal | Paypal | $25.37 |
| 12/13/2015 | 2015 | PAYPAL *LEDEVOTDESE 6 | PayPal | Paypal | $47.44 |
| 12/13/2015 | 2015 | PAYPAL *MICHELMACQU 6 | PayPal | Paypal | $27.56 |
| 12/13/2015 | 2015 | PAYPAL *MTF001 4029357733 CA | PayPal | Paypal | $56.50 |
| 12/13/2015 | 2015 | PAYPAL *NEVSMITH 4029357733 CA | PayPal | Paypal | $22.55 |
| 12/13/2015 | 2015 | PAYPAL *NOELLEP955 $13.249 | PayPal | Paypal | $13.24 |
| 12/13/2015 | 2015 | PAYPAL *PITNEYBOWESPITNEYBOWES 9 | PayPal | Paypal | $19.31 |
| 12/13/2015 | 2015 | PAYPAL *RKA COVERS 4029357733 CA | PayPal | Paypal | $21.50 |
| 12/13/2015 | 2015 | PAYPAL *RKFENTERISE 4029357733 CA | PayPal | Paypal | $42.99 |
| 12/13/2015 | 2015 | PAYPAL *JACQUESTRO 6 | PayPal | Paypal | $8.83 |
| 12/13/2015 | 2015 | PAYPAL *VINTAGEPM 4029357733 CA | PayPal | Paypal | $11.99 |
| 12/13/2015 | 2015 | TGF CUTS 0484 9 MILTON WA | TGF Cuts | Beauty/Fitness | $120.95 |
| 12/14/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $5.13 |
| 12/14/2015 | 2015 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $68.81 |
| 12/14/2015 | 2015 | PAYPAL *AVIATIONBOO 4029357733 CA | PayPal | Paypal | $40.28 |
| 12/14/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $4.86 |
| 12/14/2015 | 2015 | PAYPAL *CAPTUREDFIN 4029357733 CA | PayPal | Paypal | $18.50 |
| 12/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 12/14/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 12/14/2015 | 2015 | PAYPAL *JACQUESTRO 6 | PayPal | Paypal | $11.03 |
| 12/14/2015 | 2015 | PAYPAL *MARCELMINCK 9 | PayPal | Paypal | $17.00 |
| 12/14/2015 | 2015 | PAYPAL *REDBOWANTIQ 4029357733 CA | PayPal | Paypal | $26.94 |
| 12/14/2015 | 2015 | PAYPAL *SOLAR 4029357733 CA | PayPal | Paypal | $8.97 |
| 12/14/2015 | 2015 | 4029357733 6 | PayPal | Paypal | $10.66 |
| 12/14/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $47.79 |
| 12/14/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $92.67 |
| 12/15/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $90.00 |
| 12/15/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $109.92 |
| 12/15/2015 | 2015 | QVC 800 367 9444 WEST CHESTER PA 6 WEST CHESTER PA | QVC | Men/Women's Clothing | $54.96 |
| 12/15/2015 | 2015 | QVC 800 367 9444 WEST CHESTER PA WEST CHESTER PA | QVC | Men/Women's Clothing | $73.80 |
| 12/15/2015 | 2015 | 4029357733 European Jngs 6 PAYPAL *GEORGBILLER GFR Euro | PayPal | Paypal | $12.14 |
| 12/15/2015 | 2015 | 4029357733 European Jrligt 6 PAYPAL *DANIELSTADE DFR Euro | PayPal | Paypal | $33.39 |
| 12/15/2015 | 2015 | 4029357733 Pounds Stng: 9 PAYPAL *HISTORYINPR GB | PayPal | Paypal | $7.21 |
| 12/15/2015 | 2015 | 4029357733*PAYPAL *1 STCOVERS Pounds 5&3th 6 TADLEY GB | PayPal | Paypal | ($2.63) |
| 12/15/2015 | 2015 | DIANE R ERDMANN PAYPAL *AVIATIONBOO _$2_.65 | PayPal | Paypal | $46.37 |
| 12/15/2015 | 2015 | PAYPAL *ARTCLU LTU REF European Salsa 9 4029357733 FR Euro | PayPal | Paypal | $33.00 |
| 12/15/2015 | 2015 | PAYPAL *BELTARTBYLE 4029357733 CA | PayPal | Paypal | $20.28 |
| 12/15/2015 | 2015 | PAYPAL *RYANBRUCESB 4029357733 CA | PayPal | Paypal | $147.86 |
| 12/15/2015 | 2015 | A SMALL ANIMAL HOSPITAL 00-0802347418 9 FEDERAL WAY WA | A Small Animal Hospital | Pet/Vet | $113.40 |
| 12/16/2015 | 2015 | AMAZON MKTPLACE PMTS 6 AMZN.COM/BILL WA | Amazon | Amazon | $175.15 |
| 12/16/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $19.45 |
| 12/16/2015 | 2015 | NERUM 000000001 6 ADDISON TX | Nerum | Beauty/Fitness | $39.52 |
| 12/16/2015 | 2015 | PAYPAL *DENSISHER 4029357733 CA | PayPal | Paypal | $10.24 |
| 12/16/2015 | 2015 | PAYPAL *EARLBRICON 9 | PayPal | Paypal | |
| 12/16/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | |

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 12/16/2015 | 2015 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $65.15 |
| 12/16/2015 | 2015 | PAYPAL *ISNW45753 9 | PayPal | Paypal | $16.56 |
| 12/16/2015 | 2015 | PAYPAL *PARTICULIER 1059 9 European Union 4029357733 FR Euro | PayPal | Paypal | $11.61 |
| 12/16/2015 | 2015 | PAYPAL *PITNEYBOWES*PITNEYBOWES 9 | PayPal | Paypal | $15.43 |
| 12/16/2015 | 2015 | RASKC PET TAG206-296- SEATTLE WA | PetVet | Paypal | $61.49 |
| 12/16/2015 | 2015 | 4029357733 $9 .02 6 | PayPal | Raskc Pet Tag | $9.02 |
| 12/17/2015 | 2015 | DIANE R ERDMANN PAYPAL *HDHHU $15.05 9 | PayPal | Paypal | ($15.05) |
| 12/17/2015 | 2015 | PAYPAL *BERNARDPAUG 9 | PayPal | Paypal | $5.91 |
| 12/17/2015 | 2015 | PAYPAL *DARRINS 4029357733 CA | PayPal | Paypal | $13.20 |
| 12/17/2015 | 2015 | PAYPAL *FRANCIS9292 $494 | PayPal | Paypal | $6.94 |
| 12/17/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 12/17/2015 | 2015 | PAYPAL *ATTYPUDDIN 4029357733 CA | PayPal | Paypal | $15.65 |
| 12/17/2015 | 2015 | PAYPAL *WITKOWSKY7 9 | PayPal | Paypal | $33.56 |
| 12/18/2015 | 2015 | WAL-MART SUPERCENTER 3794 6 FEDERAL WAY WA | Wal-Mart | Grocery/Convenient Store | $168.73 |
| 12/18/2015 | 2015 | PAYPAL *ALADOUCEUR 4029357733 CA | PayPal | Paypal | $30.00 |
| 12/18/2015 | 2015 | PAYPAL *SELLERSRUSS 4029357733 CA | PayPal | Paypal | $11.33 |
| 12/18/2015 | 2015 | MA BOULANGERIE Kirkland WA | MA Boulangerie | Restaurant/Food | $96.97 |
| 12/19/2015 | 2015 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $261.82 |
| 12/19/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $40.00 |
| 12/19/2015 | 2015 | PAYPAL *ANTARCTIC 4029357733 CA | PayPal | Paypal | $4.25 |
| 12/19/2015 | 2015 | PAYPAL *CIMCEZ 4029357733 CA | PayPal | Paypal | $10.24 |
| 12/19/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $17.58 |
| 12/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $23.97 |
| 12/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $20.98 |
| 12/19/2015 | 2015 | PAYPAL *CAUTES 9 | PayPal | Paypal | $12.49 |
| 12/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $15.43 |
| 12/19/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $49.98 |
| 12/19/2015 | 2015 | PAYPAL *HEART 4029357733 CA | PayPal | Paypal | $3.54 |
| 12/19/2015 | 2015 | PAYPAL *PERPETUALCO 4029357733 CA | PayPal | Paypal | $32.35 |
| 12/19/2015 | 2015 | PAYPAL *TEESPRINGUK 4029357733 CA | PayPal | Paypal | $20.99 |
| 12/19/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA | PayPal | Paypal | $20.99 |
| 12/19/2015 | 2015 | VINCES ITALIAN RESTAURANT & PIZZERIA 6 FEDERAL WAY WA | Vince's Italian Restauran Restaurant/Food | | $286.99 |
| 12/20/2015 | 2015 | MICHAELS STORES 8900 FEDERAL WAY WA | Michael's | Home Improvement/Crafts | $85.56 |
| 12/20/2015 | 2015 | PAYPAL *BENJAMINDIC 4029357733 CA | PayPal | Paypal | $12.21 |
| 12/20/2015 | 2015 | PAYPAL *ANDREWDALLY 9 | PayPal | Paypal | $26.39 |
| 12/20/2015 | 2015 | PAYPAL *CAUTES 9 | PayPal | Paypal | $23.18 |
| 12/20/2015 | 2015 | PAYPAL *ROSRENTBOOK 6 | PayPal | Paypal | $27.43 |
| 12/20/2015 | 2015 | PAYPAL *SARLQUIVIVE 6 | PayPal | Paypal | $12.49 |
| 12/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Paypal | $40.47 |
| 12/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Paypal | $17.98 |
| 12/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $91.93 |
| 12/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $99.85 |
| 12/21/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $12.69 |
| 12/21/2015 | 2015 | ASPCA-Web NEW YORK NY | ASPCA | Amazon | $5.56 |
| 12/21/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Charity | $4.38 |
| 12/21/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $224.89 |
| 12/21/2015 | 2015 | DIANE R ERDMANN PAYPAL 4029357733 CA | PayPal | Grocery/Convenient Store | $25.00 |
| 12/21/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $5.16 |

| | | | | | $10.65 |
| | | | | | $9.95 |
| | | | | | $18.91 |
| | | | | | $28.50 |
| | | | | | $13.44 |
| | | | | | $82.54 |
| | | | | | ($222.29) |
| | | | | | $13.98 |

| Date | Year | Description | Category | Merchant | Amount |
|---|---|---|---|---|---|
| 12/21/2015 | 2015 | PAYPAL *LOCUSPRODUC 9 | | Paypal | $10.05 |
| 12/21/2015 | 2015 | PAYPAL *ROSRENTBOOK 9 | | Paypal | $13.88 |
| 12/21/2015 | 2015 | PAYPAL *VINLIZZY 4029357733 CA | | PayPal | $20.00 |
| 12/21/2015 | 2015 | 4029357733 9 | Home Improvement/Crafts | PayPal | $8.58 |
| 12/21/2015 | 2015 | TREE TIME 0527 LAKE BARRINGT IL | | Tree Time Services | $33.49 |
| 12/22/2015 | 2015 | BATH & BODY WORKS 1141 6 FEDERAL WAY WA | Beauty/Fitness | Bath & Body Works | $202.03 |
| 12/22/2015 | 2015 | BATH & BODY WORKS 1141 FEDERAL WAY WA | | Bath & Body Works | $97.46 |
| 12/22/2015 | 2015 | FRED MEYER AUBURN WA | Grocery/Convenient Store | Fred Meyer | $111.98 |
| 12/22/2015 | 2015 | PAYPAL *BENTRES9 4029357733 CA | | PayPal | $29.00 |
| 12/22/2015 | 2015 | PAYPAL *BITOFHISTOR 4029357733 CA | | PayPal | $11.99 |
| 12/22/2015 | 2015 | PAYPAL *MFINCHFINCH 4029357733 CA | | PayPal | $5.00 |
| 12/22/2015 | 2015 | PAYPAL *MEMANNSCHW 9 $500 | | PayPal | $48.97 |
| 12/22/2015 | 2015 | OUTBACK STEAKHOUSE FEDERAL WAY WA | Restaurant/Food | Outback | $34.00 |
| 12/22/2015 | 2015 | PAYPAL *SAT COUNTRY8 4029357733 CA | | PayPal | $6.00 |
| 12/22/2015 | 2015 | PAYPAL *SSBBOOKS 4029357733 CA | | PayPal | $13.49 |
| 12/23/2015 | 2015 | PAYPAL *CABINEYEB3 4029357733 CA | | PayPal | $13.49 |
| 12/23/2015 | 2015 | PAYPAL *CPTNRADEX 4029357733 CA | | PayPal | $13.99 |
| 12/23/2015 | 2015 | PAYPAL *HOTROCKINBB 4029357733 CA | | PayPal | $10.00 |
| 12/23/2015 | 2015 | PAYPAL *LANDSENDINC 4029357733 WI | | PayPal | $193.23 |
| 12/23/2015 | 2015 | PAYPAL *OCTOBERSAN 4029357733 CA | | PayPal | $24.99 |
| 12/23/2015 | 2015 | PAYPAL *RKEENTERISE 4029357733 CA | | PayPal | $18.00 |
| 12/23/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | Amazon | $109.49 |
| 12/24/2015 | 2015 | PAYPAL *APOLLOBOOKS 4029357733 CA | | Amazon | $100.00 |
| 12/24/2015 | 2015 | PAYPAL *HEART 4029357733 CA | | PayPal | $45.99 |
| 12/24/2015 | 2015 | PAYPAL *PEETP106 9 | | PayPal | $4.91 |
| 12/25/2015 | 2015 | 4029357733 6 | | PayPal | $38.61 |
| 12/25/2015 | 2015 | PAYPAL *BENSPLACE 4029357733 CA | | PayPal | $10.00 |
| 12/25/2015 | 2015 | PAYPAL *BITOFHISTOR $950 | | PayPal | $9.50 |
| 12/25/2015 | 2015 | PAYPAL *BONJWILL 4029357733 CA | | PayPal | $8.98 |
| 12/25/2015 | 2015 | PAYPAL *CATHYMASH 4029357733 CA | | PayPal | $17.97 |
| 12/25/2015 | 2015 | PAYPAL *FRED FRANK 4029357733 CA | | PayPal | $13.20 |
| 12/25/2015 | 2015 | PAYPAL *HISTORICIMA 4029357733 CA | | PayPal | $18.93 |
| 12/25/2015 | 2015 | PAYPAL *JEWELRYPLUS 4029357733 CA | | PayPal | $14.95 |
| 12/25/2015 | 2015 | PAYPAL *LOISANNHALE 4029357733 CA | | PayPal | $10.00 |
| 12/25/2015 | 2015 | PAYPAL *MALVERNMON 4029357733 CA | | PayPal | $9.19 |
| 12/25/2015 | 2015 | PAYPAL *PRINCELEOZK 4029357733 CA | | PayPal | $42.46 |
| 12/25/2015 | 2015 | PAYPAL *SHEEBAY 4029357733 CA | | PayPal | $14.99 |
| 12/25/2015 | 2015 | PAYPAL *TEXASRUNBOO 4029357733 CA | | PayPal | $276.43 |
| 12/25/2015 | 2015 | 4029357733 $27643 | | PayPal | $13.18 |
| 12/26/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | Amazon | $14.95 |
| 12/26/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | | Costco Wholesale | $29.50 |
| 12/26/2015 | 2015 | COSTCO WHOLESALE FEDERAL WAY WA | | Costco/Sam's Club | $159.09 |
| 12/26/2015 | 2015 | HOBBY LOBBY FEDERAL WAY WA | Home Improvement/Crafts | Hobby Lobby | $67.07 |
| 12/26/2015 | 2015 | PAYPAL *BIGBIDAVIA 4029357733 CA | | PayPal | $15.98 |
| 12/26/2015 | 2015 | PAYPAL *COLINPRULEY 4029357733 MA | | PayPal | $9.15 |
| 12/26/2015 | 2015 | PAYPAL *D SHAKIR 4029357733 CA | | PayPal | $35.01 |
| 12/26/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI | | PayPal | $37.00 |
| 12/26/2015 | 2015 | PAYPAL *GREATSOUTHE 4029357733 CA | | PayPal | $15.90 |
| 12/26/2015 | 2015 | PAYPAL *IVC CACHETS $525 | | PayPal | $9.58 |
| 12/26/2015 | 2015 | PAYPAL *MMURPHY433 4029357733 CA | | PayPal | $5.25 |
| 12/26/2015 | 2015 | PAYPAL *RSMISZEK 4029357733 CA | | PayPal | $34.22 |
| 12/26/2015 | 2015 | PAYPAL *STEVETANTIB $146 9 | | PayPal | $11.00 |
| 12/26/2015 | 2015 | PAYPAL *SURPRIZENOV 4029357733 CA | | PayPal | $7.46 |
| 12/26/2015 | 2015 | PAYPAL *SURPRIZENOV 4029357733 CA | | PayPal | $25.95 |

| Date | Year | Description | Account | Category | Amount |
|---|---|---|---|---|---|
| 12/27/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $13.97 |
| 12/27/2015 | 2015 | AMAZON CON AMZN.COM/BILL WA | Amazon | Amazon | $14.31 |
| 12/27/2015 | 2015 | PAYPAL *BITOFHISTOR 4029357733 CA | PayPal | Paypal | $9.30 |
| 12/27/2015 | 2015 | PAYPAL *CAROLYNSGIF 4029357733 CA | PayPal | Paypal | $12.45 |
| 12/27/2015 | 2015 | PAYPAL *NKSPOTOALL 402-935-7733 Description GENERAL | PayPal | Paypal | $13.59 |
| 12/27/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO | PayPal | Paypal | $13.99 |
| 12/27/2015 | 2015 | PAYPAL *REGALBEAGLE 4029357733 CA | PayPal | Paypal | $13.01 |
| 12/27/2015 | 2015 | PAYPAL *GREEN2 4029357733 CA | PayPal | Paypal | $31.98 |
| 12/27/2015 | 2015 | 4029357733 9 | PayPal | Paypal | $13.60 |
| 12/28/2015 | 2015 | PAYPAL *TERRYPHELPS | PayPal | Paypal | $5.93 |
| 12/28/2015 | 2015 | PAYPAL *DAVID99MART 9 | PayPal | Paypal | $15.12 |
| 12/28/2015 | 2015 | PAYPAL *BIGBIRDAVI A $8_10 | PayPal | Paypal | $7.98 |
| 12/28/2015 | 2015 | PAYPAL *BEHOLDTH EOL 4029357733 CA | PayPal | Paypal | $23.95 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $20.14 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $7.80 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $4.50 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $8.10 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $4.39 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $21.60 |
| 12/28/2015 | 2015 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $57.93 |
| 12/29/2015 | 2015 | COMCAST CABLE COMM 800-COMCAST WA | Comcast | Entertainment | $233.02 |
| 12/29/2015 | 2015 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 12/29/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $39.00 |
| 12/29/2015 | 2015 | PAYPAL *ENTREPRISE! 4029357733 CA | PayPal | Paypal | $20.00 |
| 12/29/2015 | 2015 | PAYPAL *PLATTSBURGH 4029357733 CA | PayPal | Paypal | $52.00 |
| 12/29/2015 | 2015 | PAYPAL *YSL71 4029357733 CA | PayPal | Paypal | $21.89 |
| 12/29/2015 | 2015 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $117.92 |
| 12/29/2015 | 2015 | PAYPAL *BLACKDOGAUC 6 4029357733 CA | PayPal | Paypal | $9.00 |
| 12/29/2015 | 2015 | PAYPAL *JEKELMA 4029357733 CA | PayPal | Paypal | $8.43 |
| 12/29/2015 | 2015 | PAYPAL *MIDATLANTIC 4029357733 CA | PayPal | Paypal | $13.99 |
| 12/29/2015 | 2015 | PAYPAL *PINKICEBERG 4029357733 CO | PayPal | Paypal | $34.83 |
| 12/29/2015 | 2015 | PAYPAL *QUINBYSGUNS 4029357733 CA | PayPal | Paypal | $34.98 |
| 12/29/2015 | 2015 | PAYPAL *VINTAGEMAG 4029357733 CA | PayPal | Paypal | $33.98 |
| 12/30/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $20.16 |
| 12/30/2015 | 2015 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $43.26 |
| 12/30/2015 | 2015 | PAYPAL *ARIONEY22 4029357733 CA | PayPal | Paypal | $20.16 |
| 12/30/2015 | 2015 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $11.90 |
| 12/30/2015 | 2015 | PAYPAL *EMMANUELLEL AU $13.19 | PayPal | Paypal | $15.98 |
| 12/30/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 CA | PayPal | Paypal | $13.19 |
| 12/31/2015 | 2015 | PAYPAL *GOGO POSTAL 4029357733 WI | PayPal | Paypal | $26.97 |
| 12/31/2015 | 2015 | PAYPAL *WORLDWIDEPH 4029357733 CA | PayPal | Paypal | $8.75 |
| 12/31/2015 | 2015 | PAYPAL *ABE FM 4029357733 CA | PayPal | Paypal | $7.50 |
| 12/31/2015 | 2015 | AUTO INSU 800-241-1188 DE | Auto Insurance | Auto Insurance | $2,544.74 |
| 12/31/2015 | 2015 | PAYPAL *ANAFG 4029357733 CA | PayPal | Paypal | $23.36 |
| 12/31/2015 | 2015 | PAYPAL *CARDBOARDST 4029357733 CA | PayPal | Paypal | $33.99 |
| 1/1/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $10.00 |
| 1/1/2016 | 2016 | PAYPAL *GILBERTENTE 4029357733 CA | PayPal | Paypal | $12.24 |
| 1/1/2016 | 2016 | PAYPAL *HACKSM513 4029357733 CA | PayPal | Paypal | $9.75 |
| 1/1/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $13.98 |
| 1/1/2016 | 2016 | VZW APOCC 6 800-922-0204 NJ | Verizon | Phone | $26.92 |
| 1/1/2016 | 2016 | 4029357733 S9160 | PayPal | Paypal | $103.32 |
| 1/1/2016 | 2016 | 4029357733 9 | PayPal | Paypal | $9.16 |
| 1/1/2016 | 2016 | 4029357733 9 | PayPal | Paypal | $9.21 |
| 1/1/2016 | 2016 | 4029357733 9 | PayPal | Paypal | $20.78 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/1/2016 | 2016 | 4029357733 9 | PayPal | PayPal | $19.13 |
| 1/2/2016 | 2016 | SAFEWAY STORE 1555 6 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $158.21 |
| 1/2/2016 | 2016 | PAYPAL *CALNATIONAL 4029357733 CA | PayPal | Paypal | $3.24 |
| 1/2/2016 | 2016 | PAYPAL *DAROSIEPENT 4029357733 CA | PayPal | Paypal | $62.45 |
| 1/2/2016 | 2016 | PAYPAL *DARENCIOFF 4029357733 CA | PayPal | Paypal | $17.99 |
| 1/2/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $11.24 |
| 1/2/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 TN | PayPal | Paypal | $12.24 |
| 1/2/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $14.94 |
| 1/2/2016 | 2016 | PAYPAL *JITFOIL80 4029357733 CA | PayPal | Paypal | $7.04 |
| 1/2/2016 | 2016 | PAYPAL *RADYCK 4029357733 CA | PayPal | Paypal | $41.98 |
| 1/2/2016 | 2016 | PAYPAL *TRACYSTANTO 4029357733 CA | PayPal | Paypal | $40.00 |
| 1/2/2016 | 2016 | PAYPAL *ANTIQUESJO 4029357733 CA | PayPal | Paypal | $12.99 |
| 1/2/2016 | 2016 | PAYPAL *WILLIAMJONE 4029357733 CA | PayPal | Paypal | $17.40 |
| 1/2/2016 | 2016 | PAYPAL *BUFFALORAY7 4029357733 CA | PayPal | Paypal | $12.98 |
| 1/3/2016 | 2016 | PAYPAL *COBWEB317 4029357733 CA | PayPal | Paypal | $19.00 |
| 1/3/2016 | 2016 | PAYPAL *GWEISE 4029357733 CA | PayPal | Paypal | $33.73 |
| 1/3/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $16.51 |
| 1/3/2016 | 2016 | PAYPAL *JP THE MINT 4029357733 TN | PayPal | Paypal | $28.49 |
| 1/3/2016 | 2016 | PAYPAL *KATZ MODERN 4029357733 CA | PayPal | Paypal | $12.89 |
| 1/3/2016 | 2016 | PAYPAL *LEBAU 4029357733 CA | PayPal | Paypal | $20.50 |
| 1/3/2016 | 2016 | PAYPAL *MARCGOLDSTE 4029357733 CA | PayPal | Paypal | $23.90 |
| 1/3/2016 | 2016 | PAYPAL *PINKICEBERG 4029357733 CA | PayPal | Paypal | $13.99 |
| 1/3/2016 | 2016 | PAYPAL *PROPINTLE 4029357733 CA | PayPal | Paypal | $10.04 |
| 1/3/2016 | 2016 | PAYPAL *SONG BRAZOS 4029357733 CA | PayPal | Paypal | $11.00 |
| 1/4/2016 | 2016 | CENTURYLINK 800-244-1 1 1 1 CO | Centurylink | Entertainment | $99.31 |
| 1/4/2016 | 2016 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $241.66 |
| 1/4/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $14.94 |
| 1/4/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $14.94 |
| 1/4/2016 | 2016 | PAYPAL *RICHARDBEN1 4029357733 CA | PayPal | Paypal | $13.95 |
| 1/4/2016 | 2016 | PAYPAL *WLLPATMIK 4029357733 CA | PayPal | Paypal | $27.00 |
| 01/05/16 PAYPAL *F6VENTURES $675 | | | | | |
| DIANE B ERDMANN PAYPAL *PANTHERCITY _ $7.94 | | | | | |
| 1/5/2016 | 2016 | PAYPAL *ABE FM 4029357733 CA | PayPal | Paypal | $6.75 |
| 1/5/2016 | 2016 | PAYPAL *ABE FM 4029357733 CA | PayPal | Paypal | ($7.94) |
| 1/5/2016 | 2016 | PAYPAL *ABE FM 4029357733 CA | PayPal | Paypal | $19.40 |
| 1/5/2016 | 2016 | PAYPAL *BROUSSE BROUSSE 6 | PayPal | Paypal | $64.50 |
| 1/5/2016 | 2016 | PAYPAL *IANLUGGAR 6 | PayPal | Paypal | $15.11 |
| 1/5/2016 | 2016 | PAYPAL *PANTHERCITY 4029357733 CA | PayPal | Paypal | $3.43 |
| 1/5/2016 | 2016 | PAYPAL *REMYMONEY REMYMONEY 6 | PayPal | Paypal | $7.94 |
| 1/5/2016 | 2016 | PAYPAL *SPOOTDR 4029357733 CA | PayPal | Paypal | $20.24 |
| 1/6/2016 | 2016 | LA FITNESS 949-255-8100 CA | LA Fitness | Beauty/Fitness | $16.99 |
| 1/6/2016 | 2016 | PAYPAL *CARTEPOSTAL 0 | PayPal | Paypal | $32.80 |
| 1/6/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $6.57 |
| 1/6/2016 | 2016 | PAYPAL *IGNACIOHOYO 4029357733 CA | PayPal | Paypal | $14.94 |
| 1/6/2016 | 2016 | PAYPAL *LAGALERIEDE 6 | PayPal | Paypal | $35.00 |
| 1/6/2016 | 2016 | PAYPAL *TOUTBASPRIX 6 | PayPal | Paypal | $38.54 |
| 1/6/2016 | 2016 | SAFEWAY STORE 0494 ENUMCLAW WA | Safeway | Grocery/Convenient Store | $17.98 |
| 1/6/2016 | 2016 | PAYPAL *TROSQUIN O 4029357733 CA | PayPal | Paypal | $9.00 |
| 1/7/2016 | 2016 | PAYPAL *BLOCK56 4029357733 CA | PayPal | Paypal | $19.47 |
| 1/7/2016 | 2016 | PAYPAL *DANJI 4029357733 CA | PayPal | Paypal | $12.49 |
| 1/7/2016 | 2016 | PAYPAL *FILATELIAMK 4029357733 CA | PayPal | Paypal | $13.15 |
| 1/7/2016 | 2016 | PAYPAL *KEVIN64LD $120_73 9 | PayPal | Paypal | $120.73 |
| 1/8/2016 | 2016 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $187.45 |
| 1/9/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 1/9/2016 | 2016 | RITE AID STORE - 518 FEDERAL WAY WA | Rite Aid | | $38.58 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/9/2016 | 2016 | RITE AID STORE - 518 FEDERAL WAY WA | Rite Aid | Grocery/Convenient Store | $52.69 |
| 1/9/2016 | 2016 | SAFEWAY STORE 3501 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $41.66 |
| 1/9/2016 | 2016 | PAYPAL *BATTLEGROUN 4029357733 CA | PayPal | Paypal | $38.14 |
| 1/9/2016 | 2016 | PAYPAL *BOBTPENROD 4029357733 CA | PayPal | Paypal | $32.50 |
| 1/9/2016 | 2016 | PAYPAL *DAHARAFA 4029357733 CA | PayPal | Paypal | $139.07 |
| 1/9/2016 | 2016 | PAYPAL *GRIZZ6628 4029357733 CA | PayPal | Paypal | $33.64 |
| 1/9/2016 | 2016 | PAYPAL *IRONCROSS19 4029357733 CA | PayPal | Paypal | $12.50 |
| 1/9/2016 | 2016 | PAYPAL *IRV1938 4029357733 CA | PayPal | Paypal | $15.98 |
| 1/10/2016 | 2016 | DIANE ERDMANN PAYPAL *DAHARAFA 4029357733 CA | | | ($33.00) |
| 1/10/2016 | 2016 | DIANE ERDMANN PAYPAL *DAHARAFA 4029357733 CA | PayPal | Paypal | $10.24 |
| 1/10/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $37.99 |
| 1/10/2016 | 2016 | PAYPAL *GEORGEKERRE 4029357733 CA | PayPal | Paypal | $37.99 |
| 1/10/2016 | 2016 | PAYPAL *GEORGEKERRE 4029357733 CA | PayPal | Paypal | $37.99 |
| 1/10/2016 | 2016 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $12.24 |
| 1/10/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $14.94 |
| 1/10/2016 | 2016 | PAYPAL *LEBAU 4029357733 CA | PayPal | Paypal | $14.49 |
| 1/10/2016 | 2016 | PAYPAL *MARLINLUC 4029357733 CA | PayPal | Paypal | $32.99 |
| 1/10/2016 | 2016 | PAYPAL *MARLINLUC 4029357733 MA | PayPal | Paypal | $11.99 |
| 1/10/2016 | 2016 | PAYPAL *ODEBENEDETTI 4029357733 CA | PayPal | Paypal | $12.91 |
| 1/10/2016 | 2016 | PAYPAL *POSTCARDSLY 9 | PayPal | Paypal | $6.58 |
| 1/10/2016 | 2016 | PAYPAL *VINTAGEGOOD 933 | PayPal | Paypal | $9.33 |
| 1/11/2016 | 2016 | PAYPAL *WISH WISH 4029357733 CA | PayPal | Paypal | $81.00 |
| 1/11/2016 | 2016 | 4029357733 6 | PayPal | Paypal | $2.12 |
| 1/11/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $8.91 |
| 1/11/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $5.03 |
| 1/11/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $40.50 |
| 1/11/2016 | 2016 | DIANE R ERDMANN PAYPAL *MARLINLUC 4029357733 CA | | | ($2.00) |
| 1/11/2016 | 2016 | PAYPAL *BIGBIRDAVILA 4029357733 CA | PayPal | Paypal | $18.84 |
| 1/11/2016 | 2016 | PAYPAL *BUYART4LESS 4029357733 MA | PayPal | Paypal | $9.60 |
| 1/11/2016 | 2016 | PAYPAL *CUTSEPIE 4029357733 CA | PayPal | Paypal | $17.72 |
| 1/11/2016 | 2016 | PAYPAL *FEHRAUCTIO 4029357733 CA | PayPal | Paypal | $27.90 |
| 1/11/2016 | 2016 | PAYPAL *JANBRADLEY2 9 | PayPal | Paypal | $18.89 |
| 1/11/2016 | 2016 | PAYPAL *NANCYBORTZ 4029357733 CA | PayPal | Paypal | $11.65 |
| 1/11/2016 | 2016 | PAYPAL *TERRYPHELPS 9 | PayPal | Paypal | $22.67 |
| 1/12/2016 | 2016 | FRED MEYER $221299 | Fred Meyer | Grocery/Convenient Store | $221.29 |
| 1/12/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $56.61 |
| 1/12/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | ($3.35) |
| 1/12/2016 | 2016 | DIANE R ERDMANN PAYPAL *NANCYBORTZ 4029357733 CA | PayPal | Paypal | $19.40 |
| 1/12/2016 | 2016 | PAYPAL *CINDYBERTSC 4029357733 IN | PayPal | Paypal | $47.45 |
| 1/12/2016 | 2016 | PAYPAL *DAROSIEPLNT 4029357733 CA | PayPal | Paypal | $14.94 |
| 1/12/2016 | 2016 | PAYPAL *SHINEONSHAN 4029357733 CA | PayPal | Paypal | $28.50 |
| 1/12/2016 | 2016 | PAYPAL *KELLYE 4029357733 CA | PayPal | Paypal | $27.75 |
| 1/12/2016 | 2016 | PAYPAL *MNONTANYE 4029357733 CA | PayPal | Paypal | $4.20 |
| 1/12/2016 | 2016 | PAYPAL *NANCYM82 402-935-7733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $9.00 |
| 1/12/2016 | 2016 | PAYPAL *PORTUGALCAR $900 | PayPal | Paypal | $10.99 |
| 1/12/2016 | 2016 | PAYPAL *POSTCARDHUT 4029357733 CA | PayPal | Paypal | $10.49 |
| 1/12/2016 | 2016 | PAYPAL *RKA COVERS 4029357733 IN | PayPal | Paypal | $10.74 |
| 1/12/2016 | 2016 | PAYPAL *SMILLNS 4029357733 CA | PayPal | Paypal | $28.49 |
| 1/12/2016 | 2016 | PAYPAL *SPEEDBIRD29 9 | PayPal | Paypal | $13.48 |
| 1/12/2016 | 2016 | PAYPAL *THEGIRL2 4029357733 CA | PayPal | Paypal | $11.85 |
| 1/12/2016 | 2016 | PAYPAL *THEGIRL2 $11579 | PayPal | Paypal | $11.57 |
| 1/13/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $16.72 |
| 1/13/2016 | 2016 | PAYPAL *GREATSOUTHE 4029357733 CA | PayPal | Paypal | $15.81 |
| 1/13/2016 | 2016 | PAYPAL *LUVTENU5 4029357733 CA | PayPal | Paypal | $14.15 |
| 1/13/2016 | 2016 | | | Paypal | $4.24 |
| 1/13/2016 | 2016 | | | Paypal | $5.59 |

| Date | Year | Description | Vendor | Category | Amount |
|---|---|---|---|---|---|
| 1/13/2016 | 2016 | PAYPAL *MIDATLANTIC $933 | PayPal | | $9.33 |
| 1/13/2016 | 2016 | PAYPAL *ZARLIN 4029357733 CA | PayPal | | $19.70 |
| 1/14/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $32.17 |
| 1/14/2016 | 2016 | DIANE R ERDMANN AMAZON MKTPLACE PMTS _$1.59 | Amazon | Amazon | ($1.59) |
| 1/14/2016 | 2016 | PAYPAL *81VELTE383 4029357733 CA | PayPal | | $4.55 |
| 1/14/2016 | 2016 | PAYPAL *STEPHANIEHA 4029357733 CA | PayPal | | $37.64 |
| 1/14/2016 | 2016 | 4029357733 9 | PayPal | | $52.01 |
| 1/14/2016 | 2016 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $284.25 |
| 1/15/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | $15.98 |
| 1/15/2016 | 2016 | PAYPAL *DALEKSULLIV 4029357733 CA | PayPal | | $13.50 |
| 1/15/2016 | 2016 | PAYPAL *DANIELBOKE 9 | PayPal | | $31.03 |
| 1/15/2016 | 2016 | PAYPAL *HANKJONSSON 4029357733 CA | PayPal | | $4.99 |
| 1/15/2016 | 2016 | PAYPAL *JAY 4029357733 CA | PayPal | | $23.98 |
| 1/15/2016 | 2016 | PAYPAL *LEGENDARYPHI 4029357733 CA | PayPal | | $8.00 |
| 1/15/2016 | 2016 | PAYPAL *LILOS11 4029357733 CA | PayPal | | $10.00 |
| 1/15/2016 | 2016 | PAYPAL *NANPANAMIC 4029357733 CA | PayPal | | $14.85 |
| 1/15/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $12.06 |
| 1/16/2016 | 2016 | PUGET SOUND ENERGY 1130000274 9 BELLEVUE WA | Puget Sound Energy | Home Improvement/Crafts | $843.37 |
| 1/16/2016 | 2016 | DIANE R ERDMANN PAYPAL *STEPHANIEHA-$o_40 | PayPal | | ($0.40) |
| 1/16/2016 | 2016 | PAYPAL *EPCOMMUNICO 4029357733 CA | PayPal | | $11.94 |
| 1/16/2016 | 2016 | PAYPAL *JAY 4029357733 CA | PayPal | | $5.53 |
| 1/16/2016 | 2016 | PAYPAL *LINDAHOUSE09 4029357733 CA | PayPal | | $10.99 |
| 1/16/2016 | 2016 | PAYPAL *MRBARLOW 4029357733 CA | PayPal | | $12.98 |
| 1/16/2016 | 2016 | PAYPAL *NICKBUTTON1 9 | PayPal | | $12.27 |
| 1/16/2016 | 2016 | PAYPAL *PINKICEBERG 4029357733 CA | PayPal | | $13.99 |
| 1/16/2016 | 2016 | PAYPAL *TONYRAMPTON 9 | PayPal | | $43.99 |
| 1/16/2016 | 2016 | 4029357733 9 | PayPal | | $8.90 |
| 1/17/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.88 |
| 1/17/2016 | 2016 | PAYPAL *8OZRA41 4029357733 CA | PayPal | | $9.05 |
| 1/17/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | | $16.50 |
| 1/17/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | $10.24 |
| 1/17/2016 | 2016 | PAYPAL *SCHIAVIS 4029357733 CA | PayPal | | $14.94 |
| 1/17/2016 | 2016 | PAYPAL *YANMARCOLL 4029357733 CA | PayPal | | $16.29 |
| 1/17/2016 | 2016 | VINCES ITALIAN RESTAURANT & PIZZERIA FEDERAL WAY WA | Vince's Italian Restaurant | Restaurant/Food | $7.24 |
| 1/17/2016 | 2016 | NERIUM INTERNATIONAL 855-463-7486 TX | Nerium | Beauty/Fitness | $43.99 |
| 1/18/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $175.15 |
| 1/18/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $45.00 |
| 1/18/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | $22.18 |
| 1/18/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | | $4.86 |
| 1/18/2016 | 2016 | PAYPAL *INDIANAANTI 4029357733 CA | PayPal | | $27.01 |
| 1/18/2016 | 2016 | PAYPAL *JIBRYANT 9 | PayPal | | $10.55 |
| 1/18/2016 | 2016 | PAYPAL *KENTCOLLECT 4029357733 CA | PayPal | | $66.82 |
| 1/18/2016 | 2016 | PAYPAL *OLDFORGEMA 9 | PayPal | | $21.70 |
| 1/18/2016 | 2016 | PAYPAL *PINKICEBERG 4029357733 CO | PayPal | | $8.93 |
| 1/18/2016 | 2016 | PAYPAL *PORTUGALCAR 4029357733 PR | PayPal | | $41.97 |
| 1/18/2016 | 2016 | PAYPAL *PPISZKO 4029357733 CA | PayPal | | $14.95 |
| 1/18/2016 | 2016 | PAYPAL *SARAGEMS 4029357733 CA | PayPal | | $12.95 |
| 1/18/2016 | 2016 | PAYPAL *UMPTEENPOST 4029357733 CA | PayPal | | $4.84 |
| 1/18/2016 | 2016 | PAYPAL *WNTIDTOBUY 4029357733 CA | PayPal | | $14.25 |
| 1/19/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $26.00 |
| 1/19/2016 | 2016 | 4029357733 6-000.6 Pounds Sterling PAYPAL *JIBRYANT JIBRGB | PayPal | | $10.89 |
| 1/19/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | | $8.60 |
| 1/19/2016 | 2016 | 4029357733 9 | PayPal | | $19.63 |
| 1/19/2016 | 2016 | 4029357733 9 | PayPal | | $17.05 |
| 1/19/2016 | 2016 | 4029357733 9 | PayPal | | $12.33 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/20/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $27.96 |
| 1/20/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $12.25 |
| 1/20/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $10.99 |
| 1/20/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $3.29 |
| 1/20/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $36.98 |
| 1/20/2016 | 2016 | PAYPAL *AKACHUCK 714209758 CA | Paypal | | $54.54 |
| 1/20/2016 | 2016 | PAYPAL *GALLAFITZ 4029357733 CA | Paypal | | $18.45 |
| 1/20/2016 | 2016 | PAYPAL *JAY ON EBAY 4029357733 CA | Paypal | | $7.28 |
| 1/20/2016 | 2016 | PAYPAL *MCERLEAN2 4029357733 CA | Paypal | | $46.27 |
| 1/20/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $18.88 |
| 1/21/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $28.84 |
| 1/21/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $25.00 |
| 1/21/2016 | 2016 | ASPCA.APS 1678035741 800-628-0028 MD | ASPCA | Charity | $156.03 |
| 1/21/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $4.93 |
| 1/21/2016 | 2016 | 01/21/16 PAYPAL *JAY $493 | Paypal | | $3.54 |
| 1/21/2016 | 2016 | 01/21/16 PAYPAL *ROSEMARYBOB $354 | Paypal | | $8.13 |
| 1/21/2016 | 2016 | PAYPAL *BOB PATKIN 4029357733 MA | Paypal | | $14.94 |
| 1/21/2016 | 2016 | PAYPAL *HISTORICMA 4029357733 TN | Paypal | | $18.00 |
| 1/22/2016 | 2016 | PAYPAL *ORIOLESBASE 4029357733 CA | Paypal | | $7.29 |
| 1/22/2016 | 2016 | PAYPAL *CHRISTOPHER $729 | Paypal | | $35.90 |
| 1/22/2016 | 2016 | PAYPAL *BAYERNLANDH 4029357733 CA | Paypal | | $329.66 |
| 1/22/2016 | 2016 | PAYPAL *ROOKKING73 4029357733 CA | Paypal | | $12.98 |
| 1/23/2016 | 2016 | WAL-MART SUPERCENTER 3794 3794 FEDERAL WAY WA | Wal-Mart | Grocery/Convenient Store | $10.85 |
| 1/23/2016 | 2016 | PAYPAL *44USGGCOY 4029357733 CA | Paypal | | $53.80 |
| 1/23/2016 | 2016 | PAYPAL *KENTCOLLECT 4029357733 CA | Paypal | | $25.00 |
| 1/24/2016 | 2016 | PAYPAL *NAVYCOD 4029357733 CA | Paypal | | $16.95 |
| 1/24/2016 | 2016 | PAYPAL *EPRINTING 4029357733 CA | Paypal | | $14.99 |
| 1/24/2016 | 2016 | PAYPAL *MMCHL 4029357733 CA | Paypal | | $34.48 |
| 1/24/2016 | 2016 | 4029357733 | Paypal | | |
| 1/24/2016 | 2016 | 4029357733 | Paypal | | |
| 1/24/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | | $61.55 |
| 1/25/2016 | 2016 | 01/25/16 PAYPAL *BIGBIRDAVIA $486 | Paypal | | $95.97 |
| 1/25/2016 | 2016 | PAYPAL *BIGBIRDAVIA $486 | Paypal | | $4.86 |
| 1/25/2016 | 2016 | PAYPAL *COTTONCLICK 4029357733 CA | Paypal | | $13.98 |
| 1/25/2016 | 2016 | PAYPAL *BLACKHAPAT 4029357733 CA | Paypal | | $33.00 |
| 1/25/2016 | 2016 | PAYPAL *EMILYGWATHM 4029357733 CA | Paypal | | $79.28 |
| 1/25/2016 | 2016 | ANIMAL RESCUE SITE 2062685401 WA | Animal Rescue Site | PetVet | $66.46 |
| 1/25/2016 | 2016 | 4029357733 $646.6 | Paypal | PetVet | |
| 1/26/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $23.43 |
| 1/26/2016 | 2016 | 4029357733*PAYPAL *ANTIQUAPRIN | Paypal | | $16.42 |
| 1/26/2016 | 2016 | PAYPAL *CASEYSCC 4029357733 CA | Paypal | | $7.36 |
| 1/26/2016 | 2016 | PAYPAL *GATECITYCOL 4029357733 CA | Paypal | | $23.98 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $15.99 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $21.00 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $23.00 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $21.95 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $34.95 |
| 1/26/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | | $18.97 |
| 1/26/2016 | 2016 | PAYPAL *JEFFRYWEBER 4029357733 CA | Paypal | | $25.00 |
| 1/26/2016 | 2016 | PAYPAL *KAPLIOSHOP KAPL $400 | Paypal | | $4.00 |
| 1/26/2016 | 2016 | PAYPAL *MARKBRAUNLI 4029357733 CA | Paypal | | $7.49 |
| 1/26/2016 | 2016 | PAYPAL *MSTEERA 4029357733 CA | Paypal | | $24.99 |
| 1/26/2016 | 2016 | PAYPAL *RILANA 4029357733 CA | Paypal | Paypal | $19.34 |
| 1/27/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $29.38 |
| 1/27/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $5.56 |
| 1/27/2016 | 2016 | PALMS CASINO RESORT LAS VEGAS NV | Palms Casino | Entertainment | $99.68 |
| 1/27/2016 | 2016 | 01847831072*PAYPAL *PRINTS4ALLC | Paypal | Paypal | $34.38 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 1/27/2016 | 2016 | PAYPAL *COMETSFBOOK 4029357733 CA | Paypal | PayPal | $35.99 |
| 1/27/2016 | 2016 | PAYPAL *DBRSN0N4 4029357733 CA | Paypal | PayPal | $19.99 |
| 1/27/2016 | 2016 | PAYPAL *ETSY ETSY 4029357733 CA | Paypal | PayPal | $103.65 |
| 1/27/2016 | 2016 | PAYPAL *EFERS INC.BF 4029357733 AL | Paypal | PayPal | $59.89 |
| 1/27/2016 | 2016 | PAYPAL *LONGACREANT 4029357733 CA | Paypal | PayPal | $24.00 |
| 1/27/2016 | 2016 | PAYPAL *TOUTBASPRIX | Paypal | PayPal | $18.15 |
| 1/27/2016 | 2016 | PAYPAL | Paypal | PayPal | $18.64 |
| 1/28/2016 | 2016 | 402935773 3 | PayPal | PayPal | $17.06 |
| 1/28/2016 | 2016 | 4029357733 $646 9 | PayPal | PayPal | $7.06 |
| 1/28/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $10.58 |
| 1/28/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $6.46 |
| 1/28/2016 | 2016 | PAYPAL *ANGELA 4029357733 CA | Paypal | PayPal | $10.58 |
| 1/28/2016 | 2016 | PAYPAL *FIFTYSRAGTO 4029357733 CA | Paypal | PayPal | $244.91 |
| 1/29/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $22.60 |
| 1/29/2016 | 2016 | PAYPAL *HISTORICMA 4029357733 CA | Paypal | PayPal | $4.31 |
| 1/29/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | Paypal | PayPal | $34.73 |
| 1/29/2016 | 2016 | PAYPAL *JAMESTMCCUS 4029357733 CA | Paypal | PayPal | $33.79 |
| 1/29/2016 | 2016 | PAYPAL *KITAMON 4029357733 CA | Paypal | PayPal | $3.99 |
| 1/29/2016 | 2016 | PAYPAL *PASTIMEANTI 4029357733 CA | Paypal | PayPal | $14.73 |
| 1/29/2016 | 2016 | PAYPAL *REVENGEOFTH 4029357733 CA | Paypal | PayPal | $3.99 |
| 1/29/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $15.98 |
| 1/29/2016 | 2016 | COMCAST CABLE COMM 800-COMCAST WA | Comcast | Entertainment | $60.00 |
| 1/29/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.94 |
| 1/29/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.54 |
| 1/29/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $86.52 |
| 1/29/2016 | 2016 | PAYPAL *LUDMILAVERB 4029357733 CA | Paypal | PayPal | $6.56 |
| 1/29/2016 | 2016 | PAYPAL *VISTAPRINT 4029357733 MA | Paypal | PayPal | $4.31 |
| 1/29/2016 | 2016 | 4029357733 $431 9 | PayPal | PayPal | $62.40 |
| 1/30/2016 | 2016 | 4029357733 9 | PayPal | PayPal | $192.89 |
| 1/30/2016 | 2016 | COSTCO WHOLESALE 6 FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $276.92 |
| 1/30/2016 | 2016 | COSTCO WHOLESALE 6 FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $29.50 |
| 1/30/2016 | 2016 | PAYPAL *JEROMEEICHH 4029357733 CA | Paypal | PayPal | $18.99 |
| 1/30/2016 | 2016 | PAYPAL *LSUWIL 4029357733 CA | Paypal | PayPal | $5.00 |
| 1/31/2016 | 2016 | TARGET FEDERAL WAY WA | Target | Grocery/Convenient Store | $100.17 |
| 1/31/2016 | 2016 | DIANE R ERDMANN PAYPAL *ROBCONMAC 4029357733 CA | PayPal | PayPal | ($7.85) |
| 1/31/2016 | 2016 | PAYPAL *HOMERENO4 4029357733 CA | Paypal | PayPal | $28.50 |
| 1/31/2016 | 2016 | PAYPAL *HUSHMAXX 4029357733 CA | Paypal | PayPal | $4.45 |
| 1/31/2016 | 2016 | PAYPAL *LITEMPOCHEF 0 | Paypal | PayPal | $28.19 |
| 1/31/2016 | 2016 | PAYPAL *LEBARO 4029357733 CA | Paypal | PayPal | $9.00 |
| 1/31/2016 | 2016 | PAYPAL *LUCKYNUMERO 4029357733 CA | Paypal | PayPal | $27.78 |
| 1/31/2016 | 2016 | PAYPAL *PINKICEBERG 4029357733 CA | Paypal | PayPal | $55.96 |
| 1/31/2016 | 2016 | PAYPAL *ROBCONMAC 4029357733 CA | Paypal | PayPal | $56.38 |
| 1/31/2016 | 2016 | PAYPAL *TEESPRING 4029357733 CA | Paypal | PayPal | $28.87 |
| 1/31/2016 | 2016 | 4029357733 $452 0 | PayPal | PayPal | $4.52 |
| 1/31/2016 | 2016 | 4029357733 6 | PayPal | PayPal | $23.45 |
| 2/1/2016 | 2016 | TICKETMASTER 0 SEATTLE WA | Ticketmaster | Entertainment | $18.61 |
| 2/1/2016 | 2016 | TICKETMASTER 0 SEATTLE WA | Ticketmaster | Entertainment | $521.55 |
| 2/1/2016 | 2016 | SAFEWAY STORE 3545 MILTON WA | Safeway | Grocery/Convenient Store | $63.70 |
| 2/1/2016 | 2016 | PAYPAL *AMULKAT10 4029357733 CA | PayPal | PayPal | $52.23 |
| 2/1/2016 | 2016 | VZW APOCC 9 800-922-0204 IN? | Verizon | Phone | $9.99 |
| 2/1/2016 | 2016 | 4029357733 9 | Paypal | PayPal | $103.41 |
| 2/2/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $14.73 |
| 2/2/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $16.59 |
| 2/2/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL CUPERTINO CA | Itunes | Entertainment | $2.83 |
| 2/2/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $84.29 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/2/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $7.57 |
| 2/2/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $32.29 |
| 2/2/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $21.85 |
| 2/2/2016 | 2016 | PAYPAL *AVIATIONBOO 4029357733 CA | PayPal | Paypal | $42.63 |
| 2/2/2016 | 2016 | PAYPAL *AVIATIONBOO 4029357733 CA | PayPal | Paypal | $22.64 |
| 2/2/2016 | 2016 | PAYPAL *CHKERCATRO 9 | PayPal | Paypal | $22.76 |
| 2/2/2016 | 2016 | PAYPAL *COLLECTIONS 3 | PayPal | Paypal | $13.10 |
| 2/2/2016 | 2016 | PAYPAL *DAVEOPKINS 4029357733 CA | PayPal | Paypal | $15.82 |
| 2/2/2016 | 2016 | PAYPAL *HHAVIER 4029357733 TN | PayPal | Paypal | $9.98 |
| 2/2/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $14.94 |
| 2/2/2016 | 2016 | PAYPAL *STEPHANIEHA 4029357733 CA | PayPal | Paypal | $15.34 |
| 2/2/2016 | 2016 | 02/03/16 DIANE R ERDMANN PAYPAL *STEPHANIEHA -So_40 | PayPal | Paypal | (50.00) |
| 2/2/2016 | 2016 | PAYPAL *DIGITSBS 4029357733 CA | PayPal | Paypal | $15.00 |
| 2/3/2016 | 2016 | PAYPAL *ECHOVINTAGE 4029357733 CA | PayPal | Paypal | $29.00 |
| 2/3/2016 | 2016 | PAYPAL *FORTNERSM 4029357733 CA | PayPal | Paypal | $6.99 |
| 2/3/2016 | 2016 | PAYPAL *KATSBOOKS.CO 4029357733 CA | PayPal | Paypal | $20.45 |
| 2/3/2016 | 2016 | PAYPAL *RICHARDBENJ 4029357733 CA | PayPal | Paypal | $21.95 |
| 2/3/2016 | 2016 | ALASKA AIRLINES 6 Alaskaair.COM WA From: To: | Alaska Airlines | Travel/Lodging | $22.40 |
| 2/4/2016 | 2016 | ALASKA AIRLINES 6 Alaskaair.COM WA ALASKA AIRLINES INC From: To: | Alaska Airlines | Travel/Lodging | $25.99 |
| 2/4/2016 | 2016 | ALASKA AIRLINES 6 Alaskaair.COM WA From: To: | Alaska Airlines | Travel/Lodging | $18.27 |
| 2/4/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $12.40 |
| 2/3/2016 | 2016 | 4029357733 PAYPAL *POOLEPIE GB | PayPal | Paypal | $10.99 |
| 2/3/2016 | 2016 | PAYPAL *RSMYTH77 4029357733 CA | PayPal | Paypal | $15.74 |
| 2/3/2016 | 2016 | PAYPAL *SASSYZU 4029357733 CA | PayPal | Paypal | $10.99 |
| 2/3/2016 | 2016 | PAYPAL *SNAPPYLIGHT 4029357733 CA | PayPal | Paypal | $48.11 |
| 2/3/2016 | 2016 | PAYPAL *WEYMOUTH 4029357733 CA | PayPal | Paypal | $36.68 |
| 2/5/2016 | 2016 | TARGET FEDERAL WAY WA | Target | Grocery/Convenient Store | ($21.00) |
| 2/5/2016 | 2016 | DIANE R ERDMANN PAYPAL *WEYMOUTH 4029357733 CA | PayPal | Paypal | $15.98 |
| 2/5/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $32.80 |
| 2/6/2016 | 2016 | LA FITNESS 949-255-8100 CA | LA Fitness | Beauty/Fitness | $129.51 |
| 2/6/2016 | 2016 | CENTURYLINK Q 800-244-1 1 1 CO | Centurylink | Entertainment | $88.83 |
| 2/6/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $5.85 |
| 2/6/2016 | 2016 | 4029357733 PAYPAL *OLDFORGIEMA GB | PayPal | Paypal | $11.77 |
| 2/6/2016 | 2016 | 4029357733 PAYPAL *OLDFORGIEMA GB | PayPal | Paypal | $12.99 |
| 2/6/2016 | 2016 | PAYPAL *DREAMINGSPI 4029357733 CA | PayPal | Paypal | $7.36 |
| 2/6/2016 | 2016 | PAYPAL *OLIVIERPP 5756 6 | PayPal | Paypal | $8.71 |
| 2/6/2016 | 2016 | PAYPAL *PARISPHILIP 5871 6 | PayPal | Paypal | $13.70 |
| 2/6/2016 | 2016 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $7.50 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 02721872655075 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 02721872656086 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 02721872656086 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 02721872656086 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721872656086 | Travel Delay | Travel/Lodging | $9.95 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721872656916 | Travel Delay | Travel/Lodging | $9.95 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721872660916 | Travel Delay | Travel/Lodging | $9.95 |
| 2/6/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721872660920 | Travel Delay | Travel/Lodging | $9.95 |
| 2/7/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $17.26 |
| 2/6/2016 | 2016 | PAYPAL *MMICHL 4029357733 TN | PayPal | Paypal | $24.45 |
| 2/8/2016 | 2016 | 4029357733 PAYPAL *FISCHERENTE FR | PayPal | Paypal | $12.64 |
| 2/8/2016 | 2016 | DIANE R ERDMANN PAYPAL *MAYIOX 4029357733 CA | PayPal | Paypal | $64.99 |
| 2/8/2016 | 2016 | PAYPAL *AIDAN52 4029357733 CA | PayPal | Paypal | $18.53 |
| 2/7/2016 | 2016 | PAYPAL *ERO5TE89 4029357733 CA | PayPal | Paypal | ($21.36) |
| 2/8/2016 | 2016 | PAYPAL *MAYIOX 4029357733 CA | PayPal | Paypal | $62.49 |
| 2/8/2016 | 2016 | PAYPAL *NSHERMAN02 4029357733 CA | PayPal | Paypal | $35.99 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 2/8/2016 | 2016 | PAYPAL *POP CENTURY 4029357733 CA | Paypal | Travel/Lodging | $16.35 |
| 2/8/2016 | 2016 | EXTENDED STAY #9076 6 LAS VEGAS NV | Extended Stay | Travel/Lodging | $475.95 |
| 2/9/2016 | 2016 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $96.11 |
| 2/9/2016 | 2016 | 020916 PAYPAL *ARTKNIGHT1 8954 | Paypal | Grocery/Convenient Store | $9.54 |
| 2/9/2016 | 2016 | PAYPAL *COOTSIMAGER 4029357733 CA | PayPal | Paypal | $12.99 |
| 2/9/2016 | 2016 | PAYPAL *ETHEL42550 4029357733 CA | PayPal | Paypal | $10.24 |
| 2/9/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $22.80 |
| 2/9/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $21.15 |
| 2/9/2016 | 2016 | PAYPAL *RKFENTERISE 4029357733 CA | PayPal | Paypal | $18.00 |
| 2/9/2016 | 2016 | TOKYO JAPANESE STEAKHOUSE FEDERAL WAY WA | Tokyo Japanese Steakho | Restaurant/Food | $76.52 |
| 2/9/2016 | 2016 | 4029357733 $602 9 | PayPal | Paypal | $6.02 |
| 2/9/2016 | 2016 | 4029357733 6 | PayPal | Paypal | $23.38 |
| 2/10/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $72.87 |
| 2/10/2016 | 2016 | DIANE R ERDMANN PAYPAL *ROBERTJACOB 2.-15 9 Pounds Sterling 4029357733 GB | PayPal | Paypal | ($3.12) |
| 2/10/2016 | 2016 | PAYPAL *BLACKHATPAT 4029357733 CA | PayPal | Paypal | $14.94 |
| 2/10/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $30.00 |
| 2/10/2016 | 2016 | PAYPAL *LIZDDUG 4029357733 CA | PayPal | Paypal | $10.00 |
| 2/10/2016 | 2016 | PAYPAL *PIECESPAST 4029357733 CA | PayPal | Paypal | $60.00 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $459.60 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $3,073.90 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $3,073.90 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $2,656.86 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $459.60 |
| 2/10/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From To | American Express Trave | Travel/Lodging | $595.36 |
| 2/10/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($6,147.80) |
| 2/10/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($2,656.86) |
| 2/10/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($595.36) |
| 2/10/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($919.20) |
| 2/10/2016 | 2016 | 4029357733 $733 9 | PayPal | Paypal | $7.83 |
| 2/11/2016 | 2016 | ITUNES.COM/BILL ITUNES.COM/BILL_CUPERTINO CA | Itunes | Entertainment | $6.56 |
| 2/11/2016 | 2016 | PAYPAL *AD STORE 4029357733 CA | PayPal | Paypal | $13.98 |
| 2/11/2016 | 2016 | PAYPAL *BIGBIRDJAVDIA 4029357733 CA | PayPal | Paypal | $15.98 |
| 2/11/2016 | 2016 | PAYPAL *DENNEYMI 4029357733 CA | PayPal | Paypal | $6.99 |
| 2/11/2016 | 2016 | PAYPAL *DOLPENN2 9 4029357733 CA | PayPal | Paypal | $247.61 |
| 2/11/2016 | 2016 | 4029357733 PAYPAL *GRAHAMFOSTE GB 9 | PayPal | Paypal | $13.98 |
| 2/11/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $26.87 |
| 2/11/2016 | 2016 | DIANE R ERDMANN PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $21.25 |
| 2/11/2016 | 2016 | PAYPAL *GOETZEI81 GOETZ 4029357733 CA | PayPal | Paypal | ($26.87) |
| 2/11/2016 | 2016 | PAYPAL *GOETZEI81 GOEFR | PayPal | Paypal | $29.37 |
| 2/11/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $28.62 |
| 2/11/2016 | 2016 | PAYPAL *PHOTOLINES $499 | PayPal | Paypal | $4.99 |
| 2/11/2016 | 2016 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $11.36 |
| 2/11/2016 | 2016 | ALASKA AIRLINES 6 Alaskair.COM WA From: To: | Alaska Airlines | Travel/Lodging | $42.00 |
| 2/11/2016 | 2016 | ALASKA AIRLINES Q Alaskair.COM WA From: To: | Alaska Airlines | Travel/Lodging | $42.00 |
| 2/11/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Travel/Lodging | $73.60 |
| 2/12/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $15.00 |
| 2/12/2016 | 2016 | 4029357733 PAYPAL *GOETZE181 GOEFR | PayPal | Paypal | $9.48 |
| 2/12/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $12.25 |
| 2/12/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $21.15 |
| 2/12/2016 | 2016 | 4029357733 PAYPAL *GOETZE181 GOEFR | PayPal | Paypal | $29.37 |
| 2/12/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $28.62 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 014775 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 014775 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 695773 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 695773 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 695775 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 784775 | Baggage Insurance | Travel/Lodging | $7.50 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 784775 | Baggage Insurance | Travel/Lodging | $7.50 |
| 2/12/2016 | 2016 | EXTENDEDSTAY #9676 Q LAS VEGAS NV | Extended Stay | Travel/Lodging | $164.99 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 01477514370264 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 01477514372143 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 6957751452044 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 6957751452455 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 78477514524496 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 78477514524500 | Travel Delay | Travel/Lodging | $9.95 |
| 2/12/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $30.80 |
| 2/12/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $22.61 |
| 2/13/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $6.50 |
| 2/13/2016 | 2016 | PAYPAL *NAPPIERLO 4029357733 CA | PayPal | Paypal | $17.83 |
| 2/13/2016 | 2016 | RITE AID STORE - 518 FEDERAL WAY WA | Rite Aid | Grocery/Convenient Store | $31.15 |
| 2/13/2016 | 2016 | RITEAIDSTORE-518 FEDERAL WAY WA | Rite Aid | Grocery/Convenient Store | $7.53 |
| 2/14/2016 | 2016 | 02/14/16 PAYPAL *SUBNITTY $753 | PayPal | Paypal | $34.23 |
| 2/14/2016 | 2016 | 4029357733 PAYPAL *KANDC GB 9 | PayPal | Paypal | $49.49 |
| 2/14/2016 | 2016 | 4029357733 PAYPAL *PATRICKGF GB | PayPal | Paypal | $59.49 |
| 2/14/2016 | 2016 | PAYPAL *GOGO POSTAL 4029357733 CA | PayPal | Paypal | $47.36 |
| 2/14/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $13.45 |
| 2/14/2016 | 2016 | PAYPAL *RABETTE 4029357733 CA | PayPal | Paypal | ($0.01) |
| 2/14/2016 | 2016 | ROSS B HANSEN EXTENDEDSTAY #9676 6 LAS VEGAS NV | Extended Stay | Travel/Lodging | $21.10 |
| 2/14/2016 | 2016 | GOODWILL SOUTHCENTER - D18843011314 4 SEATTLE WA | Goodwill | Men/Women's Clothing | $5.99 |
| 2/15/2016 | 2016 | 4029357733 PAYPAL *EKFH F1 KFH FR Euro | PayPal | Paypal | $3.58 |
| 2/15/2016 | 2016 | 4029357733 PAYPAL *GILDATREKMBL CA | PayPal | Paypal | $16.63 |
| 2/15/2016 | 2016 | 4029357733 PAYPAL *POELEPIE POELGB | PayPal | Paypal | $4.86 |
| 2/15/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $17.15 |
| 2/15/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $7.70 |
| 2/15/2016 | 2016 | PAYPAL *GOGO POSTAL 4029357733 CA | PayPal | Paypal | $62.06 |
| 2/15/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $14.94 |
| 2/15/2016 | 2016 | PAYPAL *RILANA 4029357733 CA | PayPal | Paypal | $17.80 |
| 2/15/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $16.06 |
| 2/15/2016 | 2016 | MCDONALD'S FEDERAL WAY WA | McDonald's | Restaurant/Food | $15.71 |
| 2/15/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $6.47 |
| 2/15/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $6.97 |
| 2/15/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $4.38 |
| 2/16/2016 | 2016 | NERIUM 000000001 ADDISON TX | Nerium | Beauty/Fitness | $175.15 |
| 2/16/2016 | 2016 | DIANE R ERDMANN TICKETMASTER PURCHASE WITH MR POINT CREDIT | Ticketmaster | Entertainment | ($363.70) |
| 2/16/2016 | 2016 | DIANE R ERDMANN TICKETMASTER PURCHASE WITH MR POINT CREDIT | Ticketmaster | Entertainment | ($321.55) |
| 2/16/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $25.18 |
| 2/16/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 2/16/2016 | 2016 | PAYPAL *CARMELMONM 4029357733 CA | PayPal | Paypal | $14.50 |
| 2/16/2016 | 2016 | PAYPAL *COIN DEPOT 4029357733 TN | PayPal | Paypal | $14.50 |
| 2/16/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 TN | PayPal | Paypal | $17.00 |
| 2/16/2016 | 2016 | PAYPAL *KATZ MODERN 4029357733 CA | PayPal | Paypal | $14.94 |
| 2/16/2016 | 2016 | PAYPAL *MRBARLOW 4029357733 CA | PayPal | Paypal | $14.94 |
| 2/16/2016 | 2016 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $7.69 |
| 2/16/2016 | 2016 | PAYPAL *SNAPPYLIGHT 4029357733 CA | PayPal | Paypal | $3.84 |
| 2/16/2016 | 2016 | ALASKA AIR IN FLIGHT SEATTLE WA PURCHASE | Alaska Airlines | Travel/Lodging | $11.54 |
| 2/16/2016 | 2016 | EXTENDEDSTAY #9676 6 LAS VEGAS NV PURCHASE | Extended Stay | Travel/Lodging | $8.50 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $13.50 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $370.57 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $32.98 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $10.58 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $5.98 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $12.98 |

| Date | Year | Description | Merchant | Category | Amount |
|---|---|---|---|---|---|
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $7.99 |
| 2/17/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | $15.50 |
| 2/17/2016 | 2016 | PAYPAL *WEDGEWOODGL 4029357733 CA | Paypal | | $24.50 |
| 2/17/2016 | 2016 | ALASKA AIRLINES 6 AlaskaAir.COM WA From: To: | Alaska Airlines | Travel/Lodging | $125.00 |
| 2/17/2016 | 2016 | ALASKA AIRLINES 6 AlaskaAir.COM WA From: To: | Alaska Airlines | Travel/Lodging | $125.00 |
| 2/17/2016 | 2016 | ALASKA AIRLINES 9 AlaskaAir.COM WA From: To: | Alaska Airlines | Travel/Lodging | $255.00 |
| 2/17/2016 | 2016 | ALASKA AIRLINES 9 AlaskaAir.COM WA From: To: | Alaska Airlines | Travel/Lodging | $255.00 |
| 2/17/2016 | 2016 | HERTZ CAR RENTAL 9 800-654-4173 NV | Hertz | Travel/Lodging | $159.74 |
| 2/17/2016 | 2016 | VISA PASSPORT EXPRESS 0222 6 HOUSTON TX | Visa Passport Express | Travel/Lodging | $870.35 |
| 2/17/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | | $5.97 |
| 2/17/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | | $13.98 |
| 2/18/2016 | 2016 | PAYPAL *LILGRACE 4029357733 CA | PayPal | | $7.73 |
| 2/18/2016 | 2016 | AMEX TRAVELCOM 9 800-297-2977 IL | | | $274.82 |
| 2/19/2016 | 2016 | COSTCO WHOLESALE 9 FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $10.58 |
| 2/19/2016 | 2016 | COSTCO WHOLESALE 0 FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $134.12 |
| 2/19/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | $157.48 |
| 2/19/2016 | 2016 | DIANE R ERDMANN PAYPAL *CARNELMOONM 4029357733 CA | PayPal | | ($17.00) |
| 2/19/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | Paypal | | $15.98 |
| 2/19/2016 | 2016 | PAYPAL *DSCAMPI 4029357733 CA | Paypal | | $18.50 |
| 2/19/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | | $26.91 |
| 2/20/2016 | 2016 | AMEX TRAVELCOM 800-297-2977 IL | American Express Trave | Travel/Lodging | $441.00 |
| 2/20/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($374.82) |
| 2/20/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $19.95 |
| 2/20/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | $19.95 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 CRA192933823 0 Premium Car Rental Pro | | Grocery/Convenient Store | $126.30 |
| 2/20/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($441.00) |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS PREM CAR RENTAL PROTECTION 800-326-2078 | Premium Car Rental Pro | | $126.30 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 | | Baggage Insurance | $7.50 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 | | Baggage Insurance | $7.50 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 | | Baggage Insurance | $7.50 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 | | Baggage Insurance | $7.50 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027218 | | Baggage Insurance | $7.50 |
| 2/20/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721882043990 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721882043941 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721882043974 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 02721882043985 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272188204 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0272188204 | | Travel Delay | $9.95 |
| 2/21/2016 | 2016 | PAYPAL *4DRADIO 4029357733 CA | PayPal | | $12.95 |
| 2/21/2016 | 2016 | PAYPAL *GREGSANTILL 4029357733 CA | PayPal | | $18.50 |
| 2/21/2016 | 2016 | PAYPAL *KENOHTAND5 4029357733 CA | PayPal | | $75.11 |
| 2/21/2016 | 2016 | PAYPAL *MORTERP | PayPal | | $18.00 |
| 2/21/2016 | 2016 | PAYPAL *RPHTAW 4029357733 CA | PayPal | | $9.58 |
| 2/22/2016 | 2016 | 4029357733 PAYPAL *LLOYDCOCK GB | PayPal | | $9.58 |
| 2/22/2016 | 2016 | PAYPAL *ASSETAUCTIO 4029357733 CA | PayPal | | $20.50 |
| 2/22/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | $6.44 |
| 2/22/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | $3.25 |
| 2/22/2016 | 2016 | PAYPAL *CKGIDD 4029357733 CA | PayPal | | $4.88 |
| 2/22/2016 | 2016 | PAYPAL *DKENTERPRIS 4029357733 CA | PayPal | | $4.88 |
| 2/22/2016 | 2016 | PAYPAL *GATECITYCOL 4029357733 CA | PayPal | | $15.00 |
| 2/22/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | $15.00 |
| 2/23/2016 | 2016 | PAYPAL *LEBAU 4029357733 CA | Paypal | | $9.95 |
| 2/23/2016 | 2016 | PAYPAL *SLOAN PHOTO 4029357733 CA | Paypal | | $23.37 |
| 2/23/2016 | 2016 | PAYPAL 4029357733 CA | Paypal | | $24.44 |
| 2/23/2016 | 2016 | PAYPAL 4029357733 CA | Paypal | | $11.00 |
| 2/23/2016 | 2016 | PAYPAL 4029357733 CA | Paypal | | $10.99 |
| 2/23/2016 | 2016 | ASPCA-PS 1678305754I 800-628-0028 MD | ASPCA | Charity | $25.00 |
| 2/23/2016 | 2016 | PHOTOSBY SHUTTERFLY 800-986-1065 CA | Shutterfly | Home Improvement/Crafts | $14.68 |
| 2/23/2016 | 2016 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $97.80 |
| 2/23/2016 | 2016 | PAYPAL 4029357733 CA | Paypal | | $26.26 |
| 2/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | | $23.45 |
| 2/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | | $45.71 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 2/23/2016 | 2016 | PAYPAL *POSTCARDJ.ID 4029357733 CA | PayPal | Paypal | $8.39 |
| 2/23/2016 | 2016 | PAYPAL *R.SAELI 4029357733 CA | PayPal | Paypal | $39.34 |
| 2/23/2016 | 2016 | PAYPAL *RAVENHILLAN 4029357733 CA | PayPal | Paypal | $14.49 |
| 2/24/2016 | 2016 | GOODZOO REPLENISHMENT 0284 SEATTLE WA | WSDOT | Gas/Auto | $30.00 |
| 2/24/2016 | 2016 | PAYPAL *AMETACOOT 4029357733 CA | PayPal | Paypal | $14.10 |
| 2/24/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $15.98 |
| 2/24/2016 | 2016 | PAYPAL *EBAY.AUCTION 4029357733 CA | PayPal | Paypal | $13.99 |
| 2/24/2016 | 2016 | PAYPAL *GATECITYCOL 4029357733 CA | PayPal | Paypal | $23.37 |
| 2/24/2016 | 2016 | PAYPAL *LACOHEN 4029357733 CA | PayPal | Paypal | $42.95 |
| 2/24/2016 | 2016 | PAYPAL *PINKICEBERG 4029357733 CA | PayPal | Paypal | $13.99 |
| 2/25/2016 | 2016 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $23.98 |
| 2/25/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $10.95 |
| 2/25/2016 | 2016 | PAYPAL *BONNIEHARRI 4029357733 CA | PayPal | Paypal | $49.94 |
| 2/25/2016 | 2016 | PAYPAL *MRSFELDISGI 4029357733 CA | PayPal | Paypal | $29.27 |
| 2/25/2016 | 2016 | PAYPAL *SCOTTBANAS 4029357733 CA | PayPal | Paypal | $17.00 |
| 2/25/2016 | 2016 | PAYPAL *VINTAGEPHOT 4029357733 CA | PayPal | Paypal | $67.64 |
| 2/25/2016 | 2016 | PAYPAL *DUST RUST 4029357733 CA | PayPal | Paypal | $9.50 |
| 2/26/2016 | 2016 | PAYPAL *JAMESTHOMAS 4029357733 CA 402-935-7733 Description PROFESSIONAL SERVIC | PayPal | Paypal | $251.29 |
| 2/27/2016 | 2016 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $233.54 |
| 2/27/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $54.35 |
| 2/27/2016 | 2016 | PAYPAL *BROOKLYNGAL 4029357733 CA | PayPal | Paypal | $4.53 |
| 2/27/2016 | 2016 | PAYPAL *DANWELL5124 4029357733 CA | PayPal | Paypal | $38.00 |
| 2/27/2016 | 2016 | PAYPAL *DIVTIQUE 4029357733 CA | PayPal | Paypal | $23.37 |
| 2/27/2016 | 2016 | PAYPAL *GATECITYCOL 4029357733 CA | PayPal | Paypal | $24.87 |
| 2/27/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $22.80 |
| 2/27/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $10.78 |
| 2/27/2016 | 2016 | PAYPAL *HISTORICPAP 4029357733 CA | PayPal | Paypal | $16.95 |
| 2/27/2016 | 2016 | PAYPAL *JFULLER 4029357733 CA | PayPal | Paypal | $15.00 |
| 2/27/2016 | 2016 | PAYPAL *JWOLVES1983 4029357733 CA | PayPal | Paypal | $11.99 |
| 2/27/2016 | 2016 | PAYPAL *LEBARG 4029357733 CA | PayPal | Paypal | $10.99 |
| 2/27/2016 | 2016 | PAYPAL *MILOMAC86 4029357733 CA | PayPal | Paypal | $32.98 |
| 2/27/2016 | 2016 | PAYPAL *MYEMAIL8308 4029357733 CA | PayPal | Paypal | $19.94 |
| 2/27/2016 | 2016 | PAYPAL *PANTHERCITY 4029357733 CA | PayPal | Paypal | $10.00 |
| 2/27/2016 | 2016 | PAYPAL *SOSNOSKIE 4029357733 CA | PayPal | Paypal | $15.79 |
| 2/27/2016 | 2016 | PAYPAL *WHITEMTN HOW 4029357733 CA | PayPal | Paypal | $6.45 |
| 2/27/2016 | 2016 | 4029357733 9 | Coastal Farm & Ranch | Coastal Farm & Ranch | $80.83 |
| 2/28/2016 | 2016 | COASTAL FARM & RANCH AUB 0000 AUBURN WA | PayPal | Paypal | $130.92 |
| 2/28/2016 | 2016 | PAYPAL *FRANKLIN 6 4029357733 CA | PayPal | Paypal | $42.75 |
| 2/28/2016 | 2016 | PAYPAL *GWM.LTERRY 4029357733 CA | PayPal | Paypal | $62.05 |
| 2/28/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $18.24 |
| 2/28/2016 | 2016 | PAYPAL *RABBITRIDGE 4029357733 CA | PayPal | Paypal | $233.07 |
| 2/29/2016 | 2016 | COMCAST CABLE COMM 9 800-COMCAST WA | Comcast | Entertainment | $127.83 |
| 2/29/2016 | 2016 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $2.09 |
| 2/29/2016 | 2016 | 02/29/16 PAYPAL *BIGBIRDAVIA S209 | PayPal | Paypal | $17.26 |
| 2/29/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $18.79 |
| 2/29/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $32.56 |
| 2/29/2016 | 2016 | 4029357733 6 | PayPal | Paypal | $2,544.74 |
| 3/1/2016 | 2016 | AUTO INSU 800-241-1188 DE INSURANCE | Auto Insurance | Gas/Auto | $34.80 |
| 3/1/2016 | 2016 | TARGET FEDERAL WAY WA | Target | Target | $13.43 |
| 3/1/2016 | 2016 | PAYPAL *BBERRY1956 4029357733 CA | PayPal | Paypal | $29.71 |
| 3/1/2016 | 2016 | PAYPAL *C8T468 6 | PayPal | Paypal | $29.71 |
| 3/1/2016 | 2016 | PAYPAL *C8T468 9 | PayPal | Paypal | $14.10 |
| 3/1/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $26.92 |
| 3/1/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $14.94 |
| 3/1/2016 | 2016 | PAYPAL *ISAMPENTERP 4029357733 CA | PayPal | Paypal | $37.94 |

| Date | Description | Payee | Category | Method | Amount |
|---|---|---|---|---|---|
| 3/1/2016 | PAYPAL *JUMPINGFROG 8605231622 CA | PayPal | | Paypal | $9.99 |
| 3/1/2016 | PAYPAL *PITNEYBOWES*PITNEYBOWES 0 | PayPal | | Paypal | $18.41 |
| 3/1/2016 | PAYPAL *PITNEYBOWES*PITNEYBOWES 0 | PayPal | | Paypal | $18.13 |
| 3/1/2016 | PAYPAL *STEVELIUZZA 4029357733 CA | PayPal | | Paypal | $27.00 |
| 3/1/2016 | PAYPAL *TEXASNATION 4029357733 CA | PayPal | | Paypal | $8.99 |
| 3/1/2016 | VZW APOCC9 800-922-0204 NJ | Verizon | Phone | Paypal | $118.41 |
| 3/1/2016 | 03/02/16 PAYPAL *AARONS $999 | PayPal | | Paypal | $9.99 |
| 3/2/2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | Paypal | $15.98 |
| 3/2/2016 | PAYPAL *CHANDYG 4029357733 CA | PayPal | | Paypal | $12.95 |
| 3/2/2016 | PAYPAL *DBAGINDIANS 4029357733 CA | PayPal | | Paypal | $14.79 |
| 3/2/2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | | Paypal | $10.64 |
| 3/2/2016 | PAYPAL *GATECITYCOL 4029357733 CA | PayPal | | Paypal | $23.37 |
| 3/2/2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | Paypal | $56.49 |
| 3/2/2016 | PAYPAL *MRBARLOW 4029357733 CA | PayPal | | Paypal | $14.74 |
| 3/2/2016 | PAYPAL *RTBEAUCH 4029357733 CA | PayPal | | Paypal | $12.31 |
| 3/2/2016 | PAYPAL *SUSANRAUCH 4029357733 CA | PayPal | | Paypal | $26.94 |
| 3/2/2016 | PAYPAL *WEBSTERCONN 4029357733 CA | PayPal | | Paypal | $4.95 |
| 3/2/2016 | 03/03/16 PAYPAL *DRCROSS $495 | PayPal | | Paypal | ($4.95) |
| 3/2/2016 | DIANE R ERDMANN PAYPAL *DRCROSS 4029357733 CA | PayPal | | Paypal | $4.99 |
| 3/3/2016 | PAYPAL *BONI47 4029357733 CA | PayPal | | Paypal | $8.00 |
| 3/3/2016 | PAYPAL *KSSELLINGST 4029357733 CA | PayPal | | Paypal | $16.70 |
| 3/3/2016 | PAYPAL *LGOTHER 4029357733 CA | PayPal | | Paypal | $20.44 |
| 3/4/2016 | TACO TIME FEDERAL WAY 00-08024653936 FEDERAL WAY WA | Taco Time | Restaurant/Food | Paypal | $55.90 |
| 3/4/2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | Paypal | $68.35 |
| 3/5/2016 | PAYPAL *MERCADOBPOT 4029357733 CA | PayPal | | Paypal | $7.19 |
| 3/5/2016 | PAYPAL *HISTORICIMA OGB | PayPal | | Paypal | $13.98 |
| 3/5/2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | Paypal | $46.76 |
| 3/5/2016 | PAYPAL *IAKA 4029357733 CA | PayPal | | Paypal | $26.88 |
| 3/5/2016 | PAYPAL *PSTAR 4029357733 CA | PayPal | | Paypal | $16.44 |
| 3/5/2016 | PETSMART PUYALLUP WA | PetSmart | PetVet | Paypal | $53.04 |
| 3/5/2016 | RITE AID STORE - 518 6 FEDERAL WAY WA | Rite Aid | Grocery/Convenient Store | Paypal | $122.31 |
| 3/5/2016 | SAFEWAY STORE 3501 FEDERAL WAY WA | Safeway | Grocery/Convenient Store | Paypal | $68.34 |
| 3/5/2016 | PAYPAL *CLIVESMITH9 GB | PayPal | | Paypal | $75.06 |
| 3/5/2016 | PAYPAL *COUNTRYGAL2 4029357733 CA | PayPal | | Paypal | $17.39 |
| 3/6/2016 | PAYPAL *DJLARSON 4029357733 CA | PayPal | | Paypal | $26.40 |
| 3/6/2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | Paypal | $10.99 |
| 3/6/2016 | PAYPAL *JACOBODELL 4029357733 CA | PayPal | | Paypal | $14.94 |
| 3/6/2016 | PAYPAL *KYLEDONNELL 4029357733 CA | PayPal | | Paypal | $9.50 |
| 3/6/2016 | PAYPAL *LEADPSD 4029357733 CA | PayPal | | Paypal | $25.00 |
| 3/6/2016 | PAYPAL *PT0BY24 4029357733 CA | PayPal | | Paypal | $80.00 |
| 3/6/2016 | 03/07/16 DIANE R ERDMANN PAYPAL *IAKA 4029357733 CA 402-935-7733 Description STATIONARY, PRINTIN | PayPal | | Paypal | $17.60 |
| 3/6/2016 | PAYPAL *RSMITH791 4029357733 CA | PayPal | | Paypal | ($3.45) |
| 3/7/2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | | Paypal | $75.00 |
| 3/7/2016 | PAYPAL *GWMLTERRY 4029357733 CA | PayPal | | Paypal | $4.88 |
| 3/7/2016 | PAYPAL *GWMLTERRY 4029357733 CA | PayPal | | Paypal | $32.25 |
| 3/7/2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | Paypal | $38.75 |
| 3/7/2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | | Paypal | $17.71 |
| 3/7/2016 | PAYPAL *LEADPSD 4029357733 CA | PayPal | | Paypal | $26.92 |
| 3/7/2016 | PAYPAL *KYLEDONNELL 4029357733 CA | PayPal | | Paypal | $9.50 |
| 3/7/2016 | 4029357733 PAYPAL *DANIELASTUR DFR | PayPal | | Paypal | $17.70 |
| 3/7/2016 | 4029357733 $525 PAYPAL *DANIELASTUR DFR | PayPal | | Paypal | $22.52 |
| 3/8/2016 | 4029357733 $730 PAYPAL *FIRMAMICHAE FFR | PayPal | | Paypal | $5.25 |
| 3/8/2016 | 4029357733 7/50 9 European Union PAYPAL *DANIELSTADE DFR Euro | PayPal | | Paypal | $7.30 |
| 3/8/2016 | 4029357733 795 9 European Union PAYPAL *GABRIELESIX GFR Euro | PayPal | | Paypal | $8.29 |
| 3/8/2016 | 4029357733 795 9 European Union PAYPAL *GABRIELESIX GFR Euro | PayPal | | Paypal | $8.79 |
| 3/8/2016 | 4029357733 PAYPAL *FULIGO FULIGOFR | PayPal | | Paypal | $28.75 |

| Date | Year | Description | Merchant | Amount |
|---|---|---|---|---|
| 3/8/2016 | 2016 | 4029357733 PAYPAL *FULIGO FULIGOFR | Paypal | Paypal | $30.97 |
| 3/8/2016 | 2016 | 4029357733 PAYPAL *MARC ROEWER MFR | Paypal | Paypal | $15.37 |
| 3/8/2016 | 2016 | 4029357733 PAYPAL *MUENZENGELD | Paypal | Paypal | $25.44 |
| 3/8/2016 | 2016 | PAYPAL *5714508 4029357733 CA | Paypal | Paypal | $18.94 |
| 3/8/2016 | 2016 | PAYPAL *AMETACOO7 4029357733 CA | Paypal | Paypal | $5.00 |
| 3/8/2016 | 2016 | PAYPAL *MRNMOC 4029357733 CA | Paypal | Paypal | $25.00 |
| 3/8/2016 | 2016 | PAYPAL *OFFICEDEPOT 4029357733 PA | Paypal | Paypal | $55.81 |
| 3/8/2016 | 2016 | PAYPAL *PITNEYBOWES PITNEYBOWES | Paypal | Paypal | $18.49 |
| 3/8/2016 | 2016 | PAYPAL *PITNEYBOWES PITNEYBOWES | Paypal | Paypal | $33.11 |
| 3/8/2016 | 2016 | PAYPAL *THERESWENTHA | Paypal | Paypal | $30.00 |
| 3/9/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $157.23 |
| 3/9/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $226.71 |
| 3/9/2016 | 2016 | 4029357733 PAYPAL *HELMUTWEITZ HELMUTW S22671 9 | Paypal | Paypal | $15.98 |
| 3/10/2016 | 2016 | PAYPAL *BIGBRDAVIA 4029357733 CA | Paypal | Paypal | $48.00 |
| 3/10/2016 | 2016 | PAYPAL *HELENCAUSTI 4029357733 CA | Paypal | Paypal | $33.00 |
| 3/10/2016 | 2016 | PAYPAL *MANCHECARD 4029357733 CA | Paypal | Paypal | $33.00 |
| 3/9/2016 | 2016 | PAYPAL *HISTORICMA 4029357733 CA | Paypal | Paypal | $21.55 |
| 3/9/2016 | 2016 | PAYPAL *MANCHECARD 4029357733 CA | Paypal | Paypal | $79.18 |
| 3/10/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $563.83 |
| 3/11/2016 | 2016 | TICKETMASTER SEATTLE WA | Ticketmaster | Entertainment | ($563.83) |
| 3/10/2016 | 2016 | DIANE R ERDMANN TICKETMASTER PURCHASE WITH MR POINT CREDIT | Ticketmaster | Entertainment | $8.50 |
| 3/11/16 | 2016 | PAYPAL *PACKR4T9 | Paypal | Paypal | $12.99 |
| 3/11/2016 | 2016 | PAYPAL *DANII 4029357733 CA | Paypal | Paypal | $12.89 |
| 3/11/2016 | 2016 | PAYPAL *M GEHRIS 4029357733 CA | Paypal | Paypal | $25.59 |
| 3/11/2016 | 2016 | PAYPAL *SCOTTKFANI 4029357733 CA | Paypal | Paypal | $12.38 |
| 3/12/16 | 2016 | PAYPAL *SPRITSLA199 4029357733 CA | Paypal | Paypal | $8.00 |
| 3/12/16 | 2016 | PAYPAL *UNCLELUD S900 | Paypal | Paypal | $9.00 |
| 3/12/2016 | 2016 | 4029357733 PAYPAL *CARA4SSETHE FR Euro | Paypal | Paypal | $26.47 |
| 3/12/2016 | 2016 | 4029357733 PAYPAL *CARTA.CANTAT FR | Paypal | Paypal | $26.79 |
| 3/12/2016 | 2016 | 4029357733 PAYPAL *OLDFORGEIMA GB | Paypal | Paypal | $3.58 |
| 3/12/2016 | 2016 | PAYPAL *BOBBYI RAY 4029357733 CA | Paypal | Paypal | $22.99 |
| 3/12/2016 | 2016 | PAYPAL *DBOETTGER 4029357733 CA | Paypal | Paypal | $14.54 |
| 3/12/2016 | 2016 | PAYPAL *HISTORICMA 4029357733 CA | Paypal | Paypal | $55.40 |
| 3/12/2016 | 2016 | PAYPAL *MSCI973 4029357733 CA | Paypal | Paypal | $40.67 |
| 3/12/2016 | 2016 | PAYPAL *OPENBINDER 4029357733 CA | Paypal | Paypal | $9.51 |
| 3/12/2016 | 2016 | PAYPAL *RNMOMS4 4029357733 CA | Paypal | Paypal | $7.99 |
| 3/12/2016 | 2016 | PAYPAL *SCOTTKFANI 4029357733 CA | Paypal | Paypal | $23.27 |
| 3/12/2016 | 2016 | PAYPAL *THESOUTHPAW 4029357733 CA | Paypal | Paypal | $26.96 |
| 3/12/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | Paypal | Paypal | $6.00 |
| 3/13/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | Paypal | Paypal | $13.98 |
| 3/13/2016 | 2016 | FRED MEYER 6 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $211.99 |
| 3/13/16 | 2016 | PAYPAL *AXL5LASH82 | Paypal | Paypal | $9.95 |
| 3/13/2016 | 2016 | FRED MEYER PAYPAL *NOELLE1955 FR | Paypal | Paypal | $13.41 |
| 3/13/2016 | 2016 | 4029357733 PAYPAL *ANTIKFUCHS2 FR | Paypal | Paypal | $52.46 |
| 3/13/2016 | 2016 | PAYPAL *AMIKATI0 4029357733 CA | Paypal | Paypal | $11.99 |
| 3/13/2016 | 2016 | PAYPAL *APFTP 4029357733 CA | Paypal | Paypal | $20.00 |
| 3/13/2016 | 2016 | PAYPAL *DAVIDSEMSRO 4029357733 CA | Paypal | Paypal | $8.50 |
| 3/13/2016 | 2016 | PAYPAL *DENNEYM1 4029357733 CA | Paypal | Paypal | $7.49 |
| 3/13/2016 | 2016 | PAYPAL *DSCAMPI 4029357733 CA | Paypal | Paypal | $23.38 |

| Date | Year | Description | Payee | Category | Amount |
|---|---|---|---|---|---|
| 3/13/2016 | 2016 | PAYPAL *ELFELDAR 4029357733 CA | PayPal | Paypal | $38.49 |
| 3/13/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $12.49 |
| 3/13/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | Paypal | $13.15 |
| 3/13/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $14.94 |
| 3/13/2016 | 2016 | PAYPAL *JP THE MINT 4029357733 CA | PayPal | Paypal | $18.49 |
| 3/13/2016 | 2016 | PAYPAL *KWKIPP 4029357733 CA | PayPal | Paypal | $12.53 |
| 3/13/2016 | 2016 | PAYPAL *LEWHUBB 4029357733 CA | PayPal | Paypal | $3.99 |
| 3/13/2016 | 2016 | PAYPAL *MMGARCHIVES 4029357733 CA | PayPal | Paypal | $18.50 |
| 3/13/2016 | 2016 | PAYPAL *RONALDMITCH 4029357733 CA | PayPal | Paypal | $14.95 |
| 3/13/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/13/2016 | 2016 | PAYPAL *WARBARBA64 4029357733 CA | PayPal | Paypal | $12.57 |
| 3/14/2016 | 2016 | 4029357733 11 25 6 European Union PAYPAL *LEFEBVREJAC FR Euro | PayPal | Paypal | $28.64 |
| 3/14/2016 | 2016 | 4029357733 PAYPAL *BCWH43FR | PayPal | Paypal | $17.04 |
| 3/14/2016 | 2016 | 4029357733 PAYPAL *PAULBRENNA GB | PayPal | Paypal | $12.60 |
| 3/14/2016 | 2016 | PAYPAL *ANTIQUEPICT 4029357733 CA | PayPal | Paypal | $11.86 |
| 3/14/2016 | 2016 | PAYPAL *AUTUMNSEEDS 4029357733 CA | PayPal | Paypal | $41.98 |
| 3/14/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/14/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $15.75 |
| 3/14/2016 | 2016 | PAYPAL *IOANHOLLYWO 4029357733 CA 402-935-7733 Description GENERAL MERCHANDISE | PayPal | Paypal | $2.49 |
| 3/14/2016 | 2016 | PAYPAL *PITNEYBOWES*PITNEYBOWES 9 | PayPal | Paypal | $14.98 |
| 3/14/2016 | 2016 | PAYPAL *RATS 4029357733 CA | PayPal | Paypal | $44.00 |
| 3/14/2016 | 2016 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $11.54 |
| 3/14/2016 | 2016 | PAYPAL *TMTHYWINTER $7579 | PayPal | Paypal | $7.57 |
| 3/14/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/14/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/14/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/15/2016 | 2016 | PAYPAL *MMG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/15/2016 | 2016 | COSTCO WHOLESALE Q FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $18.49 |
| 3/15/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | Amazon | $24.91 |
| 3/15/2016 | 2016 | DHATIME LIFE 6 877-846-3901 VA | DHA Time Life | Unknown | $149.95 |
| 3/14/2016 | 2016 | COSTCO WHOLESALE FEDERAL WAY WA | Costco Wholesale | Costco/Sam's Club | $79.15 |
| 3/16/2016 | 2016 | AMAZON.COM AMZN.COM/BILL WA | Amazon | Amazon | $20.14 |
| 3/16/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/16/2016 | 2016 | PAYPAL *MMG 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/16/2016 | 2016 | 4029357733 PAYPAL *FRANK365 | PayPal | Paypal | $26.57 |
| 3/16/2016 | 2016 | WAL-MART SUPERCENTER 3794 3794 FEDERAL WAY WA | Wal-Mart | Wal-Mart | $10.58 |
| 3/16/2016 | 2016 | DIANE R ERDMANN PAYPAL *MARKBRAUNLI 4029357733 CA | PayPal | Paypal | ($4.00) |
| 3/16/2016 | 2016 | PAYPAL *ATARIFROG 4029357733 CA | PayPal | Paypal | $5.70 |
| 3/16/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | Paypal | $15.98 |
| 3/16/2016 | 2016 | PAYPAL *CYDOTYARB 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/16/2016 | 2016 | PAYPAL *GALLERY374 4029357733 CA | PayPal | Paypal | $7.90 |
| 3/16/2016 | 2016 | PAYPAL *JIMSTIEGELM 4029357733 CA | PayPal | Paypal | $7.99 |
| 3/16/2016 | 2016 | PAYPAL *JP THE MINT 4029357733 CA | PayPal | Paypal | $33.48 |
| 3/16/2016 | 2016 | PAYPAL *LAMINGDAO 4029357733 CA | PayPal | Paypal | $8.98 |
| 3/16/2016 | 2016 | PAYPAL *MARKBRAUNLI 4029357733 CA | PayPal | Paypal | $17.97 |
| 3/16/2016 | 2016 | PAYPAL *PETRUCCOSCO 4029357733 CA | PayPal | Paypal | $24.98 |
| 3/16/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $23.57 |
| 3/16/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $13.98 |
| 3/16/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $60.00 |
| 3/17/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $70.20 |
| 3/17/2016 | 2016 | PAYPAL *DEREK SEAY 4029357733 CA | PayPal | Paypal | $17.99 |
| 3/17/2016 | 2016 | PAYPAL *HCTCOVERS 4029357733 CA | PayPal | Paypal | $10.00 |
| 3/17/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $46.00 |
| 3/17/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $33.72 |
| 3/17/2016 | 2016 | PAYPAL *LPSTREASURE 4029357733 CA | PayPal | Paypal | $9.94 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 3/17/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $23.97 |
| 3/17/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $13.98 |
| 3/18/2016 | 2016 | PAYPAL *E2 LIMITED 4029357733 CA | PayPal | $33.95 |
| 3/18/2016 | 2016 | PAYPAL *HELENCAUSTI 4029357733 CA | PayPal | $13.98 |
| 3/18/2016 | 2016 | PAYPAL *HELENCAUSTI 4029357733 CA | PayPal | $9.99 |
| 3/18/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $13.98 |
| 3/19/2016 | 2016 | 03/19/16 PAYPAL *MONDOHIL 4029357733 CA | PayPal | $7.94 |
| 3/19/2016 | 2016 | 4029357733 PAYPAL *BEBERTCO21LTU FR | PayPal | $10.21 |
| 3/19/2016 | 2016 | PAYPAL *AVIATIONSHO 4029357733 CA | PayPal | $15.64 |
| 3/19/2016 | 2016 | PAYPAL *DGAUDI 4029357733 CA | PayPal | $16.59 |
| 3/19/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $60.63 |
| 3/19/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $65.86 |
| 3/19/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $20.01 |
| 3/19/2016 | 2016 | PAYPAL *MMG 4029357733 CA | PayPal | $13.49 |
| 3/20/2016 | 2016 | PAYPAL *MMGARCHIVES 4029357733 CA | PayPal | $13.49 |
| 3/20/2016 | 2016 | PAYPAL *SNEWARK 4029357733 CA | PayPal | $14.39 |
| 3/20/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $13.98 |
| 3/20/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $13.98 |
| 3/20/2016 | 2016 | PAYPAL *ZARLIN 4029357733 CA | PayPal | $19.70 |
| 3/20/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | $62.47 |
| 3/20/2016 | 2016 | 03/20/16 PAYPAL *MMISSYBLISS 4029357733 CA | Grocery/Convenient Store | $3.49 |
| 3/20/2016 | 2016 | PAYPAL *FRANK LABUA 4029357733 CA | PayPal | $12.00 |
| 3/20/2016 | 2016 | PAYPAL *GUNBOATPARK 4029357733 CA | PayPal | $21.45 |
| 3/20/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $14.94 |
| 3/20/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $25.38 |
| 3/20/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $13.98 |
| 3/20/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | $13.98 |
| 3/20/2016 | 2016 | PAYPAL *LISBOAANTIQ 4029357733 CA | PayPal | $18.50 |
| 3/20/2016 | 2016 | PAYPAL *LISBOAANTIQ 4029357733 CA | PayPal | $126.00 |
| 3/20/2016 | 2016 | PAYPAL *MMG 4029357733 CA | PayPal | $43.47 |
| 3/20/2016 | 2016 | PAYPAL *OLDPCARD 4029357733 CA | PayPal | $22.50 |
| 3/20/2016 | 2016 | PAYPAL *OLDPCARD 4029357733 CA | PayPal | $21.00 |
| 3/20/2016 | 2016 | PAYPAL *SCOTT EBAY 4029357733 CA | PayPal | $12.98 |
| 3/20/2016 | 2016 | PAYPAL *SILVERBANKS 4029357733 CA | PayPal | $13.45 |
| 3/20/2016 | 2016 | PAYPAL *TREASUREDAN 4029357733 CA | PayPal | $32.73 |
| 3/20/2016 | 2016 | PAYPAL *VINNYH 4029357733 CA | PayPal | $7.99 |
| 3/20/2016 | 2016 | PAYPAL *WDO77 4029357733 CA | PayPal | $11.90 |
| 3/20/2016 | 2016 | COASTAL FARM & RANCH AUB 0000 AUBURN WA | Coastal Farm & Ranch | $26.26 |
| 3/21/2016 | 2016 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | Amazon | $20.48 |
| 3/21/2016 | 2016 | DIANE R ERDMANN PAYPAL *LISBOAANTIQ 4029357733 CA | Amazon | ($18.00) |
| 3/21/2016 | 2016 | DIANE R ERDMANN PAYPAL *LISBOAANTIQ 4029357733 CA | PayPal | ($3.00) |
| 3/21/2016 | 2016 | PAYPAL *ALEXLILI 4029357733 CA | PayPal | $26.00 |
| 3/21/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | $10.64 |
| 3/21/2016 | 2016 | PAYPAL *HARUTAEMIYA 4029357733 CA | PayPal | $17.15 |
| 3/21/2016 | 2016 | PAYPAL *TULLABERRY 4029357733 CA | PayPal | $20.04 |
| 3/21/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | $13.98 |
| 3/21/2016 | 2016 | WA DOL LIC & REG 54733 0000 9 FEDERAL WAY WA | WA DOL | $134.00 |
| 3/21/2016 | 2016 | 03/21/16 AMEX TRAVEL.COM S24201 Q | Personal | $242.01 |
| 3/21/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $540.20 |
| 3/21/2016 | 2016 | 4029357733 9 | American Express Trave Travel/Lodging | $15.28 |
| 3/21/2016 | 2016 | SAFEWAY STORE 1555 FEDERAL WAY WA | PayPal | $9.82 |
| 3/22/2016 | 2016 | PAYPAL *CLINTONHOLL 4029357733 CA | Safeway | $48.41 |
| 3/22/2016 | 2016 | PAYPAL *DENNALCNT 4029357733 CA | Grocery/Convenient Store | $22.95 |
| 3/22/2016 | 2016 | PAYPAL *EFEUCHT 4029357733 CA | PayPal | $51.91 |
| 3/22/2016 | 2016 | PAYPAL *FRANKLIN 4029357733 CA | PayPal | $38.45 |
| | 2016 | | PayPal | $16.63 |

| Date | | Description | Category | Amount |
|---|---|---|---|---|
| 3/22/2016 | 2016 | PAYPAL *GARY DOWNS 4029357733 CA | Paypal | $9.59 |
| 3/22/2016 | 2016 | PAYPAL *GREATSOUTHE 4029357733 CA | Paypal | $38.92 |
| 3/22/2016 | 2016 | PAYPAL *HAYLEYHEBBL 9 | Paypal | $12.61 |
| 3/22/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $14.94 |
| 3/22/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $14.94 |
| 3/22/2016 | 2016 | PAYPAL *LISBOAANTIQ 4029357733 CA | Paypal | $20.99 |
| 3/22/2016 | 2016 | PAYPAL *LISBOAANTIQ 4029357733 CA | Paypal | $15.50 |
| 3/22/2016 | 2016 | PAYPAL *NIKKIU 4029357733 CA | Paypal | $13.59 |
| 3/22/2016 | 2016 | PAYPAL *PAWNMEDIC 4029357733 CA | Paypal | $32.85 |
| 3/22/2016 | 2016 | PAYPAL *PITNEYBOWES PITNEYBOWES 9 | Paypal | $18.45 |
| 3/22/2016 | 2016 | PAYPAL *PTOBY24 4029357733 CA | Paypal | $56.00 |
| 3/22/2016 | 2016 | PAYPAL *UINTAGEMAG 4029357733 CA | Paypal | $13.98 |
| 3/23/2016 | 2016 | PAYPAL *UINTAGEMAG 4029357733 CA | Paypal | $13.98 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL 9 CHICAGO IL From: To: | American Express Trave Travel/Lodging | $540.20 |
| 3/23/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave Travel/Lodging | ($782.21) |
| 3/23/2016 | 2016 | ASPCA-PS 1678305741 800-628-0028 MD | ASPCA | $25.00 |
| 3/23/2016 | 2016 | FRED M FUEL #9019 Q76 000009019 AUBURN WA | Charity | $23.76 |
| 3/23/2016 | 2016 | FRED MEYER AUBURN WA | Gas/Auto | $14.17 |
| 3/23/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer Fuel | $73.47 |
| 3/23/2016 | 2016 | DIANE R ERDMANN PAYPAL *LEONARDB64 6 | Fred Meyer | ($9.79) |
| 3/23/2016 | 2016 | PAYPAL *AIRNOSTALGI 4029357733 CA | Grocery/Convenient Store | $8.60 |
| 3/23/2016 | 2016 | PAYPAL *CHARCONY 4029357733 CA | Grocery/Convenient Store | $10.40 |
| 3/23/2016 | 2016 | PAYPAL *GRANTSTREAS 4029357733 CA | Paypal | $9.66 |
| 3/23/2016 | 2016 | PAYPAL *GREATSOUTHE 4029357733 CA | Paypal | $5.24 |
| 3/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $23.08 |
| 3/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $16.59 |
| 3/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $14.94 |
| 3/23/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $18.29 |
| 3/23/2016 | 2016 | PAYPAL *MEOWERMOM 4029357733 CA | Paypal | $5.25 |
| 3/23/2016 | 2016 | PAYPAL *MMZS 4029357733 CA | Paypal | $23.90 |
| 3/23/2016 | 2016 | PAYPAL *NORDICPHOTO 4029357733 CA | Paypal | $6.11 |
| 3/23/2016 | 2016 | PAYPAL *WOLFESTAMP 4029357733 CA | Paypal | $299.60 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From: To: | American Express Trave Travel/Lodging | $299.60 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From: To: | American Express Trave Travel/Lodging | $416.10 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From: To: | American Express Trave Travel/Lodging | $416.10 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL 6 CHICAGO IL From: To: | American Express Trave Travel/Lodging | $299.60 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $299.60 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $416.10 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $416.10 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $445.20 |
| 3/23/2016 | 2016 | AMERICAN EXPRESS TRAVEL CHICAGO IL From: To: | American Express Trave Travel/Lodging | $416.10 |
| 3/23/2016 | 2016 | AMEX TRAVEL.COM 800-297-2977 IL | American Express Trave Travel/Lodging | $1,653.28 |
| 3/23/2016 | 2016 | AMEX TRAVEL.COM 800-297-2977 IL | American Express Trave Travel/Lodging | $1,658.65 |
| 3/23/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL.COM 800-297-2977 IL | American Express Trave Travel/Lodging | ($540.20) |
| 3/23/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 027773 | Baggage Insurance | $7.50 |
| 3/23/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0277310643575 | Travel Delay | $9.95 |
| 3/24/2016 | 2016 | TLF BUDS AND BLOOMS TLF BUDS AND BL AUBURN WA | Buds & Blooms | $48.67 |
| 3/24/2016 | 2016 | PAYPAL *BUNKERMLTRY 4029357733 CA | Paypal | $11.90 |
| 3/24/2016 | 2016 | PAYPAL *BUNKERMLTRY 4029357733 CA | Gifts | $9.95 |
| 3/24/2016 | 2016 | PAYPAL *CGORA 4029357733 CA | Paypal | $19.61 |
| 3/24/2016 | 2016 | PAYPAL *DANIELVAHNK 4029357733 CA | Paypal | $6.53 |
| 3/24/2016 | 2016 | PAYPAL *GILBERTIENTE 4029357733 CA | Paypal | $8.25 |
| 3/24/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $14.94 |
| 3/24/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $26.92 |
| 3/24/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | Paypal | $14.94 |

| Date | Year | Description | Type | Category | Amount |
|---|---|---|---|---|---|
| 3/24/2016 | 2016 | PAYPAL *JEFFERS INC JEF 4029357733 AL | PayPal | Paypal | $52.43 |
| 3/24/2016 | 2016 | PAYPAL *PETRUCCOSCO 4029357733 CA | PayPal | Paypal | $24.98 |
| 3/24/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $33.96 |
| 3/24/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($1,664.40) |
| 3/24/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($1,198.40) |
| 3/24/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($445.20) |
| 3/24/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($1,653.28) |
| 3/24/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE 800-645-9700 TKT NO. 0277630775603 | Travel | Travel/Lodging | $7.50 |
| 3/24/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL PURCHASE WITH MR POINTS CREDIT | Travel Purchase with Poi | Travel/Lodging | $9.95 |
| 3/24/2016 | 2016 | DIANE R ERDMANN AMEX TRAVEL PURCHASE WITH MR POINTS CREDIT | American Express Trave | Travel/Lodging | ($316.65) |
| 3/25/2016 | 2016 | PAYPAL *GWM LTERRY 4029357733 CA | PayPal | Paypal | $41.75 |
| 3/25/2016 | 2016 | PAYPAL *HELINCAUSTI 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/25/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $14.94 |
| 3/25/2016 | 2016 | PAYPAL *DEWITT0424 4029357733 CA | PayPal | Paypal | $30.00 |
| 3/25/2016 | 2016 | PAYPAL *NORDICPHOTO 4029357733 CA | PayPal | Paypal | $28.90 |
| 3/25/2016 | 2016 | PAYPAL *SALES 4029357733 CA | PayPal | Paypal | $11.36 |
| 3/25/2016 | 2016 | PAYPAL *TH ETIMEDETE 4029357733 CA | PayPal | Paypal | $13.00 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 00177635517706 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0017763535220 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0017635235231 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0017635235242 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535253 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535255 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237132 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237154 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237165 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $7.50 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237154 | Travel Delay | Travel/Lodging | $9.95 |
| 3/25/2016 | 2016 | TRANSACTION PROCESSED BY AMERICAN EXPRESS TRAVEL DELAY 800-645-9700 TKT NO. 0016776535237165 | Travel Delay | Travel/Lodging | $9.95 |
| 3/26/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $9.95 |
| 3/26/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $9.95 |
| 3/26/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $79.56 |
| 3/26/2016 | 2016 | PAYPAL *IP THE MINT 4029357733 CA | PayPal | Paypal | $14.94 |
| 3/26/2016 | 2016 | PAYPAL *MMG 4029357733 CA | PayPal | Paypal | $9.95 |
| 3/26/2016 | 2016 | PAYPAL *MMGARCHIVES 4029357733 CA | PayPal | Paypal | $63.46 |
| 3/26/2016 | 2016 | PAYPAL *MMGARCHIVES 4029357733 CA | PayPal | Paypal | $18.49 |
| 3/26/2016 | 2016 | PAYPAL *RUSTYVANS 9 | PayPal | Paypal | $18.50 |
| 3/26/2016 | 2016 | PAYPAL *CLEARENCE 9 | PayPal | Paypal | $18.50 |
| 3/26/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $6.77 |
| 3/26/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | Paypal | $6.99 |
| 3/26/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $23.97 |
| 3/27/2016 | 2016 | PAYPAL *MANOLLMAN 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/27/2016 | 2016 | PAYPAL *MIZCINNA200 4029357733 CA | PayPal | Paypal | $13.98 |
| 3/27/2016 | 2016 | PAYPAL *GTOGUY390 4029357733 CA | PayPal | Paypal | $55.94 |
| 3/27/2016 | 2016 | PAYPAL *PHILACOLLEC 9 | PayPal | Paypal | $14.00 |
| 3/27/2016 | 2016 | PAYPAL *TVERGES 4029357733 CA | PayPal | Paypal | $14.94 |
| 3/27/2016 | 2016 | PAYPAL *RESOLVEDIGI 4029357733 CA | PayPal | Paypal | $26.92 |
| 3/27/2016 | 2016 | PAYPAL *TVERGES 4029357733 CA | PayPal | Paypal | $7.59 |
| 3/27/2016 | 2016 | PAYPAL *VINTAGEIMAG 4029357733 CA | PayPal | Paypal | $10.31 |
| 3/27/2016 | 2016 | | | | $7.94 |
| 3/27/2016 | 2016 | | | | $12.47 |
| 3/27/2016 | 2016 | | | | $3.99 |
| 3/27/2016 | 2016 | | | | $13.98 |

| Date | Year | Description | Category | Amount |
|---|---|---|---|---|
| 3/28/2016 | 2016 | FRED MEYER 9 AUBURN WA | Fred Meyer | Grocery/Convenient Store | $173.63 |
| 3/28/2016 | 2016 | FRED MEYER AUBURN WA | Fred Meyer | Grocery/Convenient Store | $30.00 |
| 3/28/16 | 2016 | 03/28/16 PAYPAL *PREMIUM S892 | PayPal | PayPal | $8.92 |
| 3/28/2016 | 2016 | PAYPAL *AFOX1 1 4029357733 CA | PayPal | PayPal | $25.15 |
| 3/28/2016 | 2016 | PAYPAL *EBAY AUCTION 4029357733 CA | PayPal | PayPal | $14.74 |
| 3/28/2016 | 2016 | PAYPAL *HELENCAUSTI 4029357733 CA | PayPal | PayPal | $18.99 |
| 3/28/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $42.93 |
| 3/28/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $26.92 |
| 3/28/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $29.34 |
| 3/28/2016 | 2016 | PAYPAL *MANOILMAN 4029357733 CA | PayPal | PayPal | $12.20 |
| 3/28/2016 | 2016 | PAYPAL *POSTER BUY 4029357733 CA | PayPal | PayPal | $13.98 |
| 3/28/2016 | 2016 | PAYPAL *VINTAGEMAG 4029357733 CA | PayPal | PayPal | $23.97 |
| 3/28/2016 | 2016 | PAYPAL *VINTAGEMAG 4029357733 CA | PayPal | PayPal | $14.50 |
| 3/28/2016 | 2016 | 01206271663 9 | Unknown | Unknown | $14.50 |
| 3/29/2016 | 2016 | COMCAST CABLE COMM 6 800-COMCAST WA | Comcast | Entertainment | $249.53 |
| 3/29/2016 | 2016 | RITE AID STORE - 518 9 FEDERAL WAY WA | Rite Aid | | ($55.00) |
| 3/29/16 | 2016 | 03/29/16 DIANE R ERDMANN PAYPAL *LISBOANTIQ 4029357733 CA | PayPal | Grocery/Convenient Store | $100.36 |
| 3/29/2016 | 2016 | PAYPAL *BREAK BOX 4029357733 CA | PayPal | PayPal | $11.24 |
| 3/29/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $14.94 |
| 3/29/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $25.89 |
| 3/29/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $20.01 |
| 3/29/2016 | 2016 | PAYPAL *LAN DJ11 4029357733 CA | PayPal | PayPal | $8.49 |
| 3/29/2016 | 2016 | PAYPAL *LEADPSD 4029357733 CA | PayPal | PayPal | $7.50 |
| 3/29/2016 | 2016 | MCDONALD'S FEDERAL WAY WA | McDonald's | Restaurant/Food | $20.44 |
| 3/29/2016 | 2016 | 80474 - UNION SQUARE SEATTLE WA | Union Square Seattle | Union Square Seattle | $19.00 |
| 3/30/2016 | 2016 | PAYPAL *EBAY AUCTION 4029357733 CA | PayPal | PayPal | $13.99 |
| 3/30/2016 | 2016 | PAYPAL *PORTUGALCAR 4029357733 CA | PayPal | PayPal | $6.95 |
| 3/30/2016 | 2016 | DIANE R ERDMANN PAYPAL *NORDICPHOTO 4029357733 CA | PayPal | PayPal | ($8.00) |
| 3/31/2016 | 2016 | PAYPAL *ABERNATHY 4029357733 CA | PayPal | PayPal | $10.79 |
| 3/31/2016 | 2016 | PAYPAL *BIGBIRDAVIA 4029357733 CA | PayPal | PayPal | $15.97 |
| 3/31/2016 | 2016 | PAYPAL *DUNNERK 4029357733 CA | PayPal | PayPal | $6.32 |
| 3/31/2016 | 2016 | PAYPAL *HISTORICIMA 4029357733 CA | PayPal | PayPal | $20.01 |
| 3/31/2016 | 2016 | PAYPAL *IP THE MINT 4029357733 CA | PayPal | PayPal | $18.49 |
| 3/31/2016 | 2016 | PAYPAL *MRAUCTION3 IN 4029357733 CA | PayPal | PayPal | $79.99 |
| 3/31/2016 | 2016 | A SMALL ANIMAL HOSPITAL 00480234318 6 FEDERAL WAY WA | A Small Animal Hospital Pet/Vet | $538.15 |
| 3/31/2016 | 2016 | A SMALL ANIMAL HOSPITAL 00480234318 FEDERAL WAY WA | A Small Animal Hospital Pet/Vet | $65.00 |
| 3/31/2016 | 2016 | WENDY5-SWL #4109 (1555) 000004109 FEDERAL WAY WA | Wendy's | Restaurant/Food | $28.08 |
| | | | **Total** | | **$815,016.55** |

B-207